Criminal Notice of Appeal - Form A

# NOTICE OF APPEAL

### United States District Court

Southern _____ District of New York

Caption:

USA _____ v.

JATIEK SMITH

Docket No.: 22 CR 352 (JSR)

Hon. Jed S. Rakoff

(District Court Judge)

Notice is hereby given that ___DEFENDANT JATIEK SMITH___ appeals to the United States Court of

Appeals for the Second Circuit from the judgment ☑ |, other | ☑ _____Pre-trial orders_____

(specify)

entered in this action on June 12, 2024 (judgment); various dates (Pre-trial orders)

(date)

This appeal concerns: Conviction only |___  Sentence only |___|  Conviction & Sentence | ☑  Other | ☑

Defendant found guilty by plea |    | trial | ☑  | N/A |    .

Offense occurred after November 1, 1987?  Yes | ☑  No |    N/A |

Date of sentence:  June 3, 2024 _____ N/A |___|

Bail/Jail Disposition: Committed | ☑   Not committed |    | N/A |

Appellant is represented by counsel? Yes ☑  | No |     If yes, provide the following information:

| | |
|---|---|
| Defendant's Counsel: | Russell Capone, Esq. (CJA Appointed - Dkt. 386) |
| Counsel's Address: | Cooley LLP |
| | 55 Hudson Yards New York, NY 10001 |
| Counsel's Phone: | (212) 479-6580 |
| | |
| Assistant U.S. Attorney: | Rushmi Bhaskaran, Marguerite Colson, Elizabeth Espinosa |
| AUSA's Address: | 26 Federal Plaza, 37th Floor |
| | New York, NY 10278 |
| AUSA's Phone: | (212) 637-2439; (212) 637-2587; (212) 637-2216 |

*2024 JUN 21 PM 1: 09*
*SDNY PRO SE OFFICE RECEIVED*

Signature

APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CRIMINAL DOCKET FOR CASE #: 1:22–cr–00352–JSR All Defendants

Case title: USA v. SMITH                                  Date Filed: 06/23/2022

Assigned to: Judge Jed S. Rakoff

**Defendant (1)**

**Jatiek Smith**                         represented by  **Jatiek Smith**
*TERMINATED: 06/12/2024*                                 PRO SE
*also known as*
Sealed Defendant 1                                       **Anthony M LaPinta**
*TERMINATED: 06/12/2024*                                 Anthony M. La Pinta
                                                         200 Vanderbilt Motor Parkway
                                                         Suite C–17
                                                         Hauppauge, NY 11788
                                                         631–231–1199
                                                         Email: amlapinta@rcgllaw.com
                                                         *TERMINATED: 08/10/2022*
                                                         *LEAD ATTORNEY*
                                                         *Designation: Retained*

                                                         **Jill R. Shellow**
                                                         Law Offices of Jill R. Shellow
                                                         15 Chester Avenue
                                                         White Plains, NY 10601
                                                         212–792–4911
                                                         Fax: 212–792–4946
                                                         Email: jrs@shellowlaw.com
                                                         *TERMINATED: 07/20/2023*
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*
                                                         *Designation: CJA Appointment*

                                                         **John Phillip Buza**
                                                         Konta, Georges, and Buza, P.C.
                                                         233 Broadway
                                                         Ste 900
                                                         New York, NY 10279
                                                         212–710–5166
                                                         Fax: 212–710–5162
                                                         Email: johnpbuza@aol.com
                                                         *TERMINATED: 10/23/2023*
                                                         *LEAD ATTORNEY*
                                                         *Designation: CJA Appointment*

                                                         **Michael Vitaliano**
                                                         The Vitaliano Law Firm, PLLC
                                                         1492 Victory Boulevard
                                                         Staten Island, NY 10301
                                                         718–273–7800
                                                         Email: michael@vitalianolawfirm.com
                                                         *TERMINATED: 11/21/2022*
                                                         *LEAD ATTORNEY*
                                                         *Designation: Retained*

                                                         **Russell Capone**
                                                         Cooley LLP
                                                         55 Hudson Yards

New York, NY 10001
212–479–6580
Email: rcapone@cooley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Sanford N. Talkin**
Talkin, Muccigrosso & Roberts
40 Exchange Place
New York, NY 10005
212–482–0007
Fax: (212)–482–1303
Email: samt@talkinlaw.com
*TERMINATED: 10/25/2023*
*LEAD ATTORNEY*
*Designation: CJA Appointment*

**Thomas Hamilton Nooter**
Freeman Nooter & Ginsberg
75 Maiden Lane, Suite 503
New York, NY 10038
(212) 608–0808
Fax: 212 962 9696
Email: nooteresq@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Andrew G. Patel**
Andrew Patel
15 Chester Avenue
White Plains, NY 10601
212–349–0230
Email: apatel@apatellaw.com
*TERMINATED: 07/19/2023*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**

18:1962–7480.F
RACKETEERING
CONSPIRACY
(1)

18:1951.F INTERFERENCE
WITH COMMERCE BY
THREAT OR VIOLENCE
(EXTORTION CONSPIRACY)
(2)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

None

**Highest Offense Level
(Terminated)**

None

**Disposition**

IMPRISONMENT: On count 1: Twelve (12) years.
On count 2: Twelve (12) year, to run concurrent to
each other. SUPERVISED RELEASE: On count 1:
Three (3) years. On count 2: Three (3) years, all
terms on all counts to run concurrent to each other.

IMPRISONMENT: On count 1: Twelve (12) years.
On count 2: Twelve (12) year, to run concurrent to
each other. SUPERVISED RELEASE: On count 1:
Three (3) years. On count 2: Three (3) years, all
terms on all counts to run concurrent to each other.

**Disposition**

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Jed S. Rakoff

**Defendant (2)**

| | | |
|---|---|---|
| **Sequan Jackson**<br>*TERMINATED: 06/11/2024*<br>*also known as*<br>Sealed Defendant 2<br>*TERMINATED: 06/11/2024* | represented by | **Anthony Cecutti**<br>Law Office of Anthony Cecutti<br>217 Broadway, Suite 707<br>New York, NY 10007<br>917–741–1837<br>Fax: 212–962–5037<br>Email: anthonycecutti@gmail.com<br>*TERMINATED: 09/14/2022*<br>*LEAD ATTORNEY*<br>*Designation: CJA Appointment* |

**Susan Gail Kellman**
Law Offices of Susan G. Kellman
25 Eighth Avenue
Brooklyn, NY 11217
(718)–783–8200
Fax: (718)–783–8226
Email: sgk@kellmanesq.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Christopher Morgan La Tronica**
Law Offices of Chris La Tronica
34 N 7th St
Ste Ph2b
Brooklyn, NY 11249
203–699–6684
Email: cmlatronica.law@gmail.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Ezra Spilke**
Law Offices of Ezra Spilke, PLLC
1825 Foster Avenue Suite 1K
Brooklyn, NY 11230
718–783–3682
Email: ezra@spilkelaw.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Kestine Thiele**
The Law Firm of Kestine M. Thiele
305 Broadway
Suite 700
New York, NY 10007
212–542–3860
Email: kestine@kthielelaw.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1962–7480.F<br>RACKETEERING<br>CONSPIRACY | IMPRISONMENT: On counts 1,2,3 and 4: Time served, concurrent on all counts. SUPERVISED RELEASE: On counts 1,2,3 and 4: Three (3) years, |

| | |
|---|---|
| (1s) | all terms on all counts to run concurrent. |
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (EXTORTION CONSPIRACY) (2s) | IMPRISONMENT: On counts 1,2,3 and 4: Time served, concurrent on all counts. SUPERVISED RELEASE: On counts 1,2,3 and 4: Three (3) years, all terms on all counts to run concurrent. |
| 18:922G.F UNLAWFUL TRANSPORT OF FIREARMS, ETC. (3s–4s) | IMPRISONMENT: On counts 1,2,3 and 4: Time served, concurrent on all counts. SUPERVISED RELEASE: On counts 1,2,3 and 4: Three (3) years, all terms on all counts to run concurrent. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1962–7480.F RACKETEERING CONSPIRACY (1) | Dismissed |
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (EXTORTION CONSPIRACY) (2) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Jed S. Rakoff

**Defendant (3)**

| | | |
|---|---|---|
| **Anthony McGee** *TERMINATED: 07/25/2023* *also known as* Sealed Defendant 3 *TERMINATED: 07/25/2023* | represented by | **Jean Desales Barrett** Ruhnke & Barrett 47 Park Street Montclair, NJ 07042 973–744–1000 Email: jeanbarrett@ruhnkeandbarrett.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* Designation: CJA Appointment |

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (EXTORTION CONSPIRACY) (2) | IMPRISONMENT: Sixty (60) months prison. SUPERVISED RELEASE: Three (3) years. |

**Highest Offense Level (Opening)**

Felony

| Terminated Counts | Disposition |
|---|---|
| 18:1962–7480.F RACKETEERING CONSPIRACY (1) | Dismissed |

**Highest Offense Level
(Terminated)**

Felony

| Complaints | Disposition |
|---|---|
| None | |

Assigned to: Judge Jed S. Rakoff

**Defendant (4)**

| | |
|---|---|
| **Kaheen Small** *TERMINATED: 09/28/2023* *also known as* Sealed Defendant 4 *TERMINATED: 09/28/2023* | represented by **Lisa Scolari** Law Office of Lisa Scolari 20 Vesey Street Suite 400 New York, NY 10007 212–227–8899 Fax: 212–964–2926 Email: scolarilaw@gmail.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* *Designation: CJA Appointment* |

| Pending Counts | Disposition |
|---|---|
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (EXTORTION CONSPIRACY) (2) | Imprisonment for a total term of Twenty Four (24) Months. Supervised release for a term of Two Years |

**Highest Offense Level (Opening)**

Felony

| Terminated Counts | Disposition |
|---|---|
| 18:1962–7480.F RACKETEERING CONSPIRACY (1) | Dismissed |

**Highest Offense Level
(Terminated)**

Felony

| Complaints | Disposition |
|---|---|
| None | |

Assigned to: Judge Jed S. Rakoff

**Defendant (5)**

represented by

**Damon Dore**
*TERMINATED: 08/14/2023*
*also known as*
Sealed Defendant 5
*TERMINATED: 08/14/2023*

**Michael David Bradley**
Bradley Law Firm PC
2 Park Ave FL 20
New York, NY 10016
212–235–2089
Fax: 212–878–8819
Email: mbradley@bradleylawfirmpc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Aaron Jonathan Mysliwiec**
Miedel & Mysliwiec, LLP
80 Broad Street, Suite 1900
New York, NY 10004
(212)–616–3046
Fax: (800)–507–8507
Email: am@fmamlaw.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (EXTORTION CONSPIRACY) (2) | Imprisonment for a total term of Fourteen (14) months. Supervised release for a term of Two Years. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1962–7480.F RACKETEERING CONSPIRACY (1) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: Judge Jed S. Rakoff

**Defendant (6)**

**Hasim Smith**                            represented by  **David Keith Bertan**
*TERMINATED: 08/01/2023*                        David K. Bertan, ESQ.
*also known as*                                41 East 11th Street
Sealed Defendant 6                             11th Floor
*TERMINATED: 08/01/2023*                        New York, NY 10003
                                              718–742–1688
                                              Email: dkb@davidbertan.com
                                              *TERMINATED: 10/12/2022*
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*

*Designation: CJA Appointment*

**Nelson De La Cruz**
The NDLC Law Firm, PLLC
2825 Third Ave.
Suite 301
Bronx, NY 10457
877–200–9077
Fax: 347–462–3108
Email: nelson@ndlclawpllc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (EXTORTION CONSPIRACY) (2) | Imprisonment for a total term of Thirty (30) months jail. Supervised release for a term of Two Years. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1962–7480.F RACKETEERING CONSPIRACY (1) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: Judge Jed S. Rakoff

**Defendant (7)**

**Rahmiek Lacewell**
*TERMINATED: 07/25/2023*
*also known as*
Sealed Defendant 7
*TERMINATED: 07/25/2023*

represented by **Glen Alexander Kopp**
Mayer Brown LLP
1221 Avenue of the Americas
New York, NY 10020
212–506–2648
Email: gkopp@mayerbrown.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**John Thomas Zach**
Boies Schiller Flexner LLP
55 Hudson Yards
New York, NY 10001
212–446–2300
Email: jzach@bsfllp.com
*TERMINATED: 09/20/2022*
*LEAD ATTORNEY*
*Designation: CJA Appointment*

**Stephen Turano**
Law Offices of Stephen Turano
100 Riverside Drive
Ste 1d
New York, NY 10024
917–974–1781
Email: sturano@turanolaw.com
*TERMINATED: 09/20/2022*
*LEAD ATTORNEY*
*Designation: CJA Appointment*

**Daniel Lawrence Stein**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
10153
New York, NY 10153
212–310–8140
Fax: 212–310–8007
Email: daniel.stein@weil.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:1962–7480.F RACKETEERING CONSPIRACY (1) | IMPRISONMENT: Twenty Four months (24) prison. SUPERVISED RELEASE: Two (2) years. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (EXTORTION CONSPIRACY) (2) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: Judge Jed S. Rakoff

**Defendant (8)**

| **Manuel Pereira** | represented by | **Thomas Ambrosio** |
| --- | --- | --- |
| *also known as* Sealed Defendant 8 | | Thomas Ambrosio, Esq. 750 Valley Brook Avenue 07071 Lyndhurst, NJ 07071 201–935–3005 Email: tambrosio@legal750.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* *Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1962–7480.F RACKETEERING CONSPIRACY (1) | |
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (EXTORTION CONSPIRACY) (2) | |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Jed S. Rakoff

**Defendant (9)**

| **Octavio Peralta** | represented by | **Barry S Zone** |
|---|---|---|
| *also known as* Sealed Defendant 9 | | Moses & Singer LLP |
| | | 405 Lexington Avenue |
| | | New York, NY 10174–1299 |
| | | (212) 554–7800 |
| | | Fax: (212) 554–7700 |
| | | Email: bzone@mosessinger.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Retained* |

**John Frederick Carman**
Law Office of John F. Carman
666 Old Country Road, Suite 501
Garden City, NY 11530
516 683 3600
Fax: 516 683 8410
Email: john@johncarmanlaw.com
*TERMINATED: 08/11/2022*
*LEAD ATTORNEY*
*Designation: Retained*

**Gary Adam Farrell**
Gary Farrell
40 Exchange Place, Suite 1800
New York, NY 10005
212–822–1434
Email: Garyfesq@aol.com
*TERMINATED: 08/11/2022*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1962–7480.F RACKETEERING CONSPIRACY (1) | |
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (EXTORTION CONSPIRACY) (2) | |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Jed S. Rakoff

**Defendant (10)**

**Carl Walsh**

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (EXTORTION CONSPIRACY) (1) | |
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT WIRE FRAUD (2) | |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

**Coordinating Discovery Attorney**

**Julie de Almeida**                          represented by    **Julie Ann De Almeida**
                                                                Law Office of Julie Beil
                                                                567 Warren St.
                                                                Brooklyn, NY 11217
                                                                (415)–305–1211
                                                                Email: Julie@jdealmeidalaw.com
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*
                                                                *Designation: Retained*

**Plaintiff**

**USA**                                       represented by    **Rushmi Bhaskaran**
                                                                United States Attorney's Office, SDNY
                                                                One Saint Andrew's Plaza
                                                                New York, NY 10007
                                                                212–637–2439
                                                                Email: Rushmi.Bhaskaran@usdoj.gov
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*
                                                                *Designation: Assistant US Attorney*

                                                                **Adam Sloan Hobson**
                                                                United States Attorney's Office, SDNY
                                                                One Saint Andrew's Plaza
                                                                New York, NY 10007
                                                                212–637–2484
                                                                Fax: 212–637–2527
                                                                Email: Adam.Hobson@usdoj.gov
                                                                *ATTORNEY TO BE NOTICED*
                                                                *Designation: Assistant US Attorney*

                                                                **Elizabeth Anne Espinosa**
                                                                DOJ–USAO
                                                                1 St. Andrew's Plaza
                                                                New York, NY 10007
                                                                212–637–2216
                                                                Email: elizabeth.espinosa@usdoj.gov
                                                                *ATTORNEY TO BE NOTICED*
                                                                *Designation: Assistant US Attorney*

                                                                **Marguerite Boughton Colson**
                                                                DOJ–USAO
                                                                Southern District of New York
                                                                1 St. Andrew's Plaza
                                                                New York, NY 10007
                                                                212–637–2587
                                                                Email: marguerite.colson@usdoj.gov
                                                                *ATTORNEY TO BE NOTICED*
                                                                *Designation: Assistant US Attorney*

                                                                **Mary Elizabeth Bracewell**
                                                                Yetter Coleman LLP
                                                                811 Main St.
                                                                Suite 4100
                                                                Houston, TX 77002
                                                                713–632–8070
                                                                Email: mbracewell@yettercoleman.com
                                                                *TERMINATED: 05/26/2023*
                                                                *Designation: Assistant US Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/23/2022 | 2 | SEALED INDICTMENT as to Sealed Defendant 1 (1) count(s) 1, 2, Sealed Defendant 2 (2) count(s) 1, 2, Sealed Defendant 3 (3) count(s) 1, 2, Sealed Defendant 4 (4) count(s) 1, 2, Sealed Defendant 5 (5) count(s) 1, 2, Sealed Defendant 6 (6) count(s) 1, 2, Sealed Defendant 7 (7) count(s) 1, 2, Sealed Defendant 8 (8) count(s) 1, 2, Sealed Defendant 9 (9) count(s) 1, 2. (jm) (Entered: 06/28/2022) |
| 06/28/2022 | 1 | SEALED DOCUMENT placed in vault. (jus) (Entered: 06/28/2022) |
| 06/28/2022 | 3 | Order to Unseal Indictment as to Sealed Defendant 1, Sealed Defendant 2, Sealed Defendant 3, Sealed Defendant 4, Sealed Defendant 5, Sealed Defendant 6, Sealed Defendant 7, Sealed Defendant 8, Sealed Defendant 9. (Signed by Magistrate Judge Stewart D. Aaron on 6/28/22)(jm) (Entered: 06/28/2022) |
| 06/28/2022 | | INDICTMENT UNSEALED as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta. (jm) (Entered: 06/28/2022) |
| 06/28/2022 | | Case Designated ECF as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta. (jm) (Entered: 06/28/2022) |
| 06/28/2022 | | Case as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta ASSIGNED to Judge Jed S. Rakoff. (jm) (Entered: 06/28/2022) |
| 06/28/2022 | | Attorney update in case as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta. Attorney Rushmi Bhaskaran for USA added. (jm) (Entered: 06/28/2022) |
| 06/28/2022 | | NOTICE OF HEARING as to Jatiek Smith: The Court sets an initial conference for Tuesday 7/5/2 at 3:15 in 14B. **Pretrial Conference set for 7/5/2022 at 03:15 PM before Judge Jed S. Rakoff. (jbo) (Entered: 06/28/2022) |
| 06/28/2022 | 13 | NOTICE OF ATTORNEY APPEARANCE: Gary Adam Farrell appearing for (22−Cr−352−9) Octavio Peralta. PLEASE TAKE NOTICE that Gary Farrell will be appearing as retained counsel for the defendant for arraignment representing the Law Office of John Carman, 666 Old Country Road, Garden City, New York 11530. (bw) (Entered: 06/29/2022) |
| 06/28/2022 | 14 | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron:Initial Appearance on disposition sheet as to Sequan Jackson held on 6/28/2022. Defense counsel Anthony Cecutti. AUSA Rushmi Bhaskaran and Mollie Bracewell. Detention: Risk of Flight/Danger (jw) (Entered: 06/29/2022) |
| 06/28/2022 | | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron:Arraignment on disposition sheet as to Sequan Jackson (2) Count 1,2 held on 6/28/2022. Deft arraigned and pleads not guilty. Next conference set before District Judge on 7/5/2022 at 3:15pm. Speedy Trial Time excluded under 18 USC 3161(h)(7) until 7/5/2022 (jw) (Entered: 06/29/2022) |
| 06/28/2022 | | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron: Plea entered by Sequan Jackson (2) Count 1,2 Not Guilty. (jw) (Entered: 06/29/2022) |
| 06/28/2022 | 15 | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron:Initial Appearance on disposition sheet as to Rahmiek Lacewell held on 6/28/2022. Defense counsel Stephen Turano. AUSA Rushmi Bhaskaran and Mollie Bracewell. Detention on consent without prejudice. (jw) (Entered: 06/29/2022) |
| 06/28/2022 | | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron:Arraignment on disposition sheet as to Rahmiek Lacewell (7) Count 1,2 held on 6/28/2022. Deft arraigned and pleads not guilty. Next conference set before District Judge on 7/5/2022 at 3:15pm. Speedy trial time excluded under 18 USC 3161(h)(7) until 7/5/2022. (jw) (Entered: 06/29/2022) |

| 06/28/2022 | | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron: Plea entered by Rahmiek Lacewell (7) Count 1,2 Not Guilty. (jw) (Entered: 06/29/2022) |
|---|---|---|
| 06/28/2022 | 16 | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron:Initial Appearance on disposition sheet as to Anthony McGee held on 6/28/2022. Defense counsel Jean Barrett. AUSA Rushmi Bhaskaran and Mollie Bracewell. Detention on consent without prejudice. (jw) (Entered: 06/29/2022) |
| 06/28/2022 | | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron:Arraignment on disposition sheet as to Anthony McGee (3) Count 1,2 held on 6/28/2022. Deft arraigned and pleads not guilty. Next conference set before District Judge on 7/5/2022 at 3:15pm. Speedy trial time excluded under 18 USC 3161(h)(7) until 7/5/2022 (jw) (Entered: 06/29/2022) |
| 06/28/2022 | | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron: Plea entered by Anthony McGee (3) Count 1,2 Not Guilty. (jw) (Entered: 06/29/2022) |
| 06/28/2022 | 17 | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron:Initial Appearance on disposition sheet as to Hasim Smith held on 6/28/2022. Defense counsel David Bertan. AUSA Rushmi Bhaskaran and Mollie Bracewell. Detention on consent without prejudice. (jw) (Entered: 06/29/2022) |
| 06/28/2022 | | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron:Arraignment on disposition sheet as to Hasim Smith (6) Count 1,2 held on 6/28/2022. Deft arraigned and pleads not guilty. Next conference set before District Judge on 7/5/2022 at 3:15pm. Speedy Trial Time excluded under 18 USC 3161(h)(7) until 7/5/2022 (jw) (Entered: 06/29/2022) |
| 06/28/2022 | | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron: Plea entered by Hasim Smith (6) Count 1,2 Not Guilty. (jw) (Entered: 06/29/2022) |
| 06/28/2022 | 18 | CJA 23 Financial Affidavit by Sequan Jackson. (Signed by Magistrate Judge Stewart D. Aaron) Attorney Anthony Cecutti (jw) (Entered: 06/29/2022) |
| 06/28/2022 | | Attorney update in case as to Sequan Jackson. Attorney Anthony Cecutti for Sequan Jackson added. (jw) (Entered: 06/29/2022) |
| 06/28/2022 | 19 | CJA 23 Financial Affidavit by Hasim Smith. (Signed by Magistrate Judge Stewart D. Aaron) Attorney David Bertan (jw) (Entered: 06/29/2022) |
| 06/28/2022 | | Attorney update in case as to Hasim Smith. Attorney David Keith Bertan for Hasim Smith added. (jw) (Entered: 06/29/2022) |
| 06/28/2022 | 20 | CJA 23 Financial Affidavit by Damon Dore. (Signed by Magistrate Judge Stewart D. Aaron) Attorney Michael Bradley (jw) (Entered: 06/29/2022) |
| 06/28/2022 | | Attorney update in case as to Damon Dore. Attorney Michael David Bradley for Damon Dore added. (jw) (Entered: 06/29/2022) |
| 06/28/2022 | 21 | CJA 23 Financial Affidavit by Anthony McGee. (Signed by Magistrate Judge Stewart D. Aaron) Attorney Jean Barrett (jw) (Entered: 06/29/2022) |
| 06/28/2022 | | Attorney update in case as to Anthony McGee. Attorney Jean Desales Barrett for Anthony McGee added. (jw) (Entered: 06/29/2022) |
| 06/28/2022 | 22 | Brady ORDER as to Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta.. (Signed by Magistrate Judge Stewart D. Aaron on 6/28/22)(jm) (Entered: 06/29/2022) |
| 06/28/2022 | | Arrest of Octavio Peralta. (jm) Modified on 6/29/2022 (jm). (Defendant was written in) (Entered: 06/29/2022) |
| 06/28/2022 | 23 | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron:Initial Appearance as to Octavio Peralta held on 6/28/2022. Defendant is present with retained attorney Gary Farrell; AUSAs Bhaskaran and Bracewell are also present. Bail is set as follows: $200,000 PRB cosigned by two FRP, secured by Defendant's residence; travel restricted to SDNY/EDNY; surrender travel documents & no new applications; supervision as directed by PTS; drug testing/treatment as directed by PTS; drug testing/treatment as directed by PTS; Defendant to continue or seek employment; Defendant not to posses firearm/destructive device/other weapon; |

| | | |
|---|---|---|
| | | Defendant to have no contact with codefendants except in presence of counsel; no contact with employees of other EMS companies or public adjusters; Defendant to refrain from excessive use of alcohol. Defendant to be released on own signature with remaining conditions to be met by 7/5/22. (jm) (Entered: 06/29/2022) |
| 06/28/2022 | | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron: Defendant is present with retained attorney Gary Farrell; AUSAs Bhaskaran and Bracewell are also present.Arraignment as to Octavio Peralta (9) Count 1,2 Octavio Peralta (9) Count 1,2 held on 6/28/2022., Plea entered by Octavio Peralta (9) Count 1,2 Octavio Peralta (9) Count 1,2 Not Guilty., As to Octavio Peralta. Speedy Trial Time is excluded until 7/5/22. ( Pretrial Conference set for 7/5/2022 at 03:15 PM before Judge Jed S. Rakoff.) (jm) (Entered: 06/29/2022) |
| 06/28/2022 | | Arrest of Kaheen Small. (jm) Modified on 6/29/2022 (jm). (Defendant on writ) (Entered: 06/29/2022) |
| 06/28/2022 | 24 | CJA 23 Financial Affidavit by Kaheen Small appointing cja attorney Lisa Scolari. (Signed by Magistrate Judge Stewart D. Aaron) (jm) (Entered: 06/29/2022) |
| 06/28/2022 | | Attorney update in case as to Kaheen Small. Attorney Lisa Scolari for Kaheen Small added. (jm) (Entered: 06/29/2022) |
| 06/28/2022 | 25 | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron:Initial Appearance as to Kaheen Small held on 6/28/2022. Defendant is present with counsel Lisa Scolari; AUSAs Bhaskaran and Bracewell are also present. Bail is set as follows: $50,000 PRB cosigned by two FRPs; travel restricted to SDNY/EDNY; supervision as directed by PTS; defendant to continue or seek employment; defendant not to possess firearm/destructive device/other weapon; ; refrain from contact with codefendants unless in presence of counsel; refrain from contact with EMS companies, public adjusters or their employees; maintain residence and do not relocate without approval of PTS. Defendant to be released on own signature plus that of two FRPs who are to sign today but if not feasible, may sign by tomorrow. (jm) (Entered: 06/29/2022) |
| 06/28/2022 | | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron: Defendant is present with attorney Lisa Scolari; AUSA Bhaskaran and Bracewell are also present. Arraignment as to Kaheen Small (4) Count 1,2 Kaheen Small (4) Count 1,2 held on 6/28/2022., Plea entered by Kaheen Small (4) Count 1,2 Kaheen Small (4) Count 1,2 Not Guilty., As to Kaheen Small. Speedy Trial Time is exluded until 7/5/22. ( Pretrial Conference set for 7/5/2022 at 03:15 PM before Judge Jed S. Rakoff.) (jm) (Entered: 06/29/2022) |
| 06/28/2022 | 26 | CJA 23 Financial Affidavit by Rahmiek Lacewell appointing cja attorney Stephen Turano. (Signed by Magistrate Judge Stewart D. Aaron) (jm) (Entered: 06/29/2022) |
| 06/28/2022 | | Attorney update in case as to Rahmiek Lacewell. Attorney Stephen Turano for Rahmiek Lacewell added. (jm) (Entered: 06/29/2022) |
| 06/28/2022 | | Arrest of Manuel Pereira. (On Writ) (jm) (Entered: 06/29/2022) |
| 06/28/2022 | 27 | CJA 23 Financial Affidavit by Manuel Pereira appointing Thomas Ambrosio. (Signed by Magistrate Judge Stewart D. Aaron) (jm) (Entered: 06/29/2022) |
| 06/28/2022 | | Attorney update in case as to Manuel Pereira. Attorney Thomas Ambrosio for Manuel Pereira added. (jm) (Entered: 06/29/2022) |
| 06/28/2022 | 28 | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron:Initial Appearance as to Manuel Pereira held on 6/28/2022. Deft. present with counsel Mr Ambrosio; AUSA Bhaskaran and Bracewell are also present. Bail is set as follows: $50,000 PRB; 2 FRPs; travel restricted to SDNY/EDNY & DNJ to meet with counsel; surrender travel documents & no new applications; supervision s directed by PTS; drug testing & treatment and mental health evaluation & treatment, both as directed by PTS; defendant to continue or seek employment; defendant not to possess firearm/destructive device/other weapon; refrain from contact with codefendants unless in presence of counsel; refrain from contact with EMS companies, public adjustors or their employees. (jm) (Entered: 06/29/2022) |
| 06/28/2022 | | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron: Deft. present with counsel Mr Ambrosio; AUSAs Bhaskaran and Bracewell are present. |

| | | |
|---|---|---|
| | | Arraignment as to Manuel Pereira (8) Count 1,2 Manuel Pereira (8) Count 1,2 held on 6/28/2022., Plea entered by Manuel Pereira (8) Count 1,2 Manuel Pereira (8) Count 1,2 Not Guilty., As to Manuel Pereira. Speedy Trial Time excluded until 7/5/22. ( Pretrial Conference set for 7/5/2022 at 03:15 PM before Judge Jed S. Rakoff.) (jm) (Entered: 06/29/2022) |
| 06/28/2022 | | Arrest of Damon Dore. (On Writ) (jm) (Entered: 06/29/2022) |
| 06/28/2022 | 29 | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron:Initial Appearance as to Damon Dore held on 6/28/2022. Deft. present with counsel Michael Bradley; AUSAs Bhaskaran and Bracewell are also present. Bail is as follows: $50,000; 2 FRPs; travel restricted to SDNY/EDNY; surrender travel documents & no new applications; supervision s directed by PTS; defendant to continue or seek employment; no contact with codefendants unless in presence of counsel; no contact with employees of EMS companies or public adjusters; any residential move shall be pre−approved by PTS. Deft. to be released on own signature. (jm) (Entered: 06/29/2022) |
| 06/28/2022 | | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron: Deft. present with counsel Michael Bradley; AUSAs Bhaskaran and Bracewell are also present. Arraignment as to Damon Dore (5) Count 1,2 Damon Dore (5) Count 1,2 held on 6/28/2022., Plea entered by Damon Dore (5) Count 1,2 Damon Dore (5) Count 1,2 Not Guilty., As to Damon Dore. Speedy Trial Time excluded until 7/5/22. ( Pretrial Conference set for 7/5/2022 at 03:15 PM before Judge Jed S. Rakoff.) (jm) (Entered: 06/29/2022) |
| 06/28/2022 | 30 | PRB Bond Entered as to Damon Dore in amount of $ 50,000.00 to be co−signed 2 financially responsible persons; additional conditions...... Advice of Penalties and Sanctions attached (jw) (Main Document 30 replaced on 7/6/2022) (jbo). (Entered: 06/29/2022) |
| 06/28/2022 | 31 | PRB Bond Entered as to Octavio Peralta in amount of $ 200,000.00 to be co−signed 2 financially responsible persons; additional conditions...... Advice of Penalties and Sanctions attached (jw) (Main Document 31 replaced on 7/6/2022) (jbo). (Entered: 06/29/2022) |
| 06/28/2022 | 32 | PRB Bond Entered as to Kaheen Small in amount of $ 50,000.00 to be co−signed 2 financially responsible persons; additional conditions...... Advice of Penalties and Sanctions attached(jw) (Entered: 06/29/2022) |
| 06/28/2022 | | Arrest of Jatiek Smith in the United States District Court − District of Puerto Rico. (jm) (Entered: 07/12/2022) |
| 07/05/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference without transcription or recording as to Hasim Smith held on 7/5/2022. AUSA Rushmi Bhaskaran for the Government and David Bertan for Defendant Hasim Smith were present. The Court granted the defendant leave to submit a letter in support of an application for bail, which shall be made at the 7/5/22 status conference. (jbo) (Entered: 07/05/2022) |
| 07/05/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference without transcription or recording as to Rahmiek Lacewell held on 7/5/2022. AUSA Rushmi Bhaskaran for the Government and Stephen Turano for Defendant Rahmiek Lacewell were present. The Court granted the defendant leave to submit papers with a proposed bail package in support of his appeal from Magistrate Judge Aaron's denial of bail. (jbo) (Entered: 07/05/2022) |
| 07/05/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Pretrial Conference as to Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta held on 7/5/2022. Initial pretrial conference/Bail application. Present were deft #2, Sequan Jackson with Lisa Scolari in for his counsel, Anthony Cecutti, deft #3 Anthony McGee with his counsel Jean Barrett, deft #4, Kathleen Small and counsel Lisa Scolari, deft #5 Damon Dore and his counsel Michael Bradley, deft #6 Hasim Smith and his counsel David Bertan, deft #7 Rahmiek Lacewell and his counsel Stephen Turano, deft #8 Manuel Pereira and his counsel Thomas Ambrosio and deft #9 Octavio Peralta and his counsel Gary Farrell, AUSAs Rushmi Bhaskaran and Adam Hobson, PTSO Shannon Finnaren and a court |

| | | |
|---|---|---|
| | | reporter. Court's decision: discovery closes 8/16/22, defense motions due 11/21/2022, a pretrial conference will be held 11/22/2022 at 11:00am in courtroom 14B, TDS 5/1/2023 at 9:30am. Time is excluded until that date, in the interest of justice, pursuant to Section 3161 of Title 18. Deft #6 Hasim Smith, makes bail application, Court's decision: denied. Deft #7 Rahmiek Lacewell, makes bail application, Court's decision: denied. (jbo) (Entered: 07/12/2022) |
| 07/07/2022 | 33 | NOTICE OF ATTORNEY APPEARANCE: Anthony M LaPinta appearing for Jatiek Smith. Appearance Type: Retained. (LaPinta, Anthony) (Entered: 07/07/2022) |
| 07/11/2022 | 34 | TRANSCRIPT of Proceedings as to Rahmiek Lacewell re: Hearing held on 6/28/2022 before Magistrate Judge Stewart D. Aaron. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/1/2022. Redacted Transcript Deadline set for 8/11/2022. Release of Transcript Restriction set for 10/11/2022. (js) (Entered: 07/11/2022) |
| 07/11/2022 | 35 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Rahmiek Lacewell. Notice is hereby given that an official transcript of a Hearing proceeding held on 6/28/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (js) (Entered: 07/11/2022) |
| 07/11/2022 | 36 | NOTICE OF ATTORNEY APPEARANCE: John Frederick Carman appearing for Octavio Peralta. Appearance Type: Retained. (Carman, John) (Entered: 07/11/2022) |
| 07/12/2022 | 37 | Rule 5(c)(3) Documents Received as to Jatiek Smith from the United States District Court – District of Puerto Rico. (jm) (Entered: 07/12/2022) |
| 07/22/2022 | 38 | MOTION to Appoint Counsel *Coordinating Discovery Attorney*. Document filed by Kaheen Small as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta. (Attachments: # 1 Exhibit Proposed order, # 2 Exhibit CDA information, # 3 Exhibit CDA CV)(Scolari, Lisa) (Entered: 07/22/2022) |
| 07/22/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference without transcription or recording as to Kaheen Small held on 7/22/2022. AUSA Adam Hobson for the government and Lisa Scolari of the Law Office of Lisa Scolari for Defendant Kaheen Small were present. Defendant's application for a modification of bond to permit travel to Jamaica is denied. Defendant's request to file a motion for the appointment of a coordinating discovery attorney is granted. (jbo) (Entered: 07/25/2022) |
| 08/01/2022 | 39 | NOTICE OF ATTORNEY APPEARANCE: Michael Vitaliano appearing for Jatiek Smith. Appearance Type: Retained. (Vitaliano, Michael) (Entered: 08/01/2022) |
| 08/01/2022 | 40 | LETTER by (22–Cr–352–1) Jatiek Smith addressed to Judge Jed S. Rakoff dated 7/29/2022 re: I am writing to you regarding my criminal Case# 1:22–cr–00352–JSR. I am wishing to wave my rights to file any motions and proceed to a speedy trail. I understand the purpose of the motions and my lawyer has advised me as best as he can. I am disregarding his advice and would like to proceed with trial. I would also like to request to appear via video conference in the meantime while I am still incarcerated in Puerto Rico waiting for extradition to New York. All of my co–defendants have been arraigned and I do not want any delays to proceed to trail. I hope this letter pleases the court and you consider my request. (bw) (Entered: 08/02/2022) |
| 08/02/2022 | 41 | NOTICE OF ATTORNEY APPEARANCE Mary Elizabeth Bracewell appearing for USA. (Bracewell, Mary) (Entered: 08/02/2022) |
| 08/04/2022 | 42 | NOTICE OF ATTORNEY APPEARANCE: Kestine Thiele appearing for Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta. Appearance Type: CJA Appointment. (Thiele, Kestine) (Entered: 08/04/2022) |

| | | |
|---|---|---|
| 08/04/2022 | 43 | LETTER by (22–Cr–352–7) Rahmiek Lacewell addressed to Judge Jed S. Rakoff from Rahmiek Lacewell dated 8/1/2022 re: I am writing to you regarding my criminal Case# 1:22–cr–00352–JSR. I am wishing to wave my rights to file any motions and proceed to a speedy trial. I understand the purpose of the motions and my lawyer has advised me as best as they can. I am disregarding my attorney advice and would like to proceed with trial.(bw) (Entered: 08/05/2022) |
| 08/04/2022 | 44 | ORDER APPOINTING JULIE DE ALMEIDA AS COORDINATING DISCOVERY ATTORNEY as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta. (*** See this Order as set forth. ***)(Signed by Judge Jed S. Rakoff on 8/4/2022)(bw) (Entered: 08/05/2022) |
| 08/04/2022 | 45 | PROTECTIVE ORDER as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta...regarding procedures to be followed that shall govern the handling of confidential material. SO ORDERED: (Signed by Judge Jed S. Rakoff on 8/4/2022)(bw) (Entered: 08/05/2022) |
| 08/08/2022 | 46 | NOTICE OF ATTORNEY APPEARANCE: Barry S Zone appearing for Octavio Peralta. Appearance Type: Retained. (Zone, Barry) (Entered: 08/08/2022) |
| 08/08/2022 | 47 | NOTICE OF ATTORNEY APPEARANCE Adam Sloan Hobson appearing for USA. (Hobson, Adam) (Entered: 08/08/2022) |
| 08/09/2022 | 48 | MOTION for John Frederick Carman and Gary Farrell to Withdraw as Attorney . Document filed by Octavio Peralta. (Carman, John) (Entered: 08/09/2022) |
| 08/09/2022 | 49 | MOTION for Anthony M. La Pinta to Withdraw as Attorney *for Jatiek Smith*. Document filed by Jatiek Smith. (LaPinta, Anthony) (Entered: 08/09/2022) |
| 08/09/2022 | 50 | TRANSCRIPT of Proceedings as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta re: Conference held on 7/5/2022 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Carol Ganley, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2022. Redacted Transcript Deadline set for 9/9/2022. Release of Transcript Restriction set for 11/7/2022. (McGuirk, Kelly) (Entered: 08/09/2022) |
| 08/09/2022 | 51 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta. Notice is hereby given that an official transcript of a Conference proceeding held on 7/5/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2022) |
| 08/09/2022 | 52 | MOTION to Travel . Document filed by Kaheen Small. (Attachments: # 1 Affidavit Affirmation in support, # 2 Exhibit Exhibit A)(Scolari, Lisa) (Entered: 08/09/2022) |
| 08/09/2022 | 53 | LETTER addressed to Judge Jed S. Rakoff dated 8/4/2022 re: Andrew McGee Letter (jw) (Entered: 08/09/2022) |
| 08/09/2022 | 54 | LETTER addressed to Judge Jed S. Rakoff dated 7/31/22 re: Letter from Sequan Jackson (jw) (Entered: 08/09/2022) |
| 08/09/2022 | 55 | LETTER addressed to Judge Jed S. Rakoff dated 8/3/2022 re: Requesting you to grant my request for a speedy trial (jw) (Entered: 08/09/2022) |
| 08/09/2022 | 56 | LETTER by USA as to Jatiek Smith addressed to Judge Jed S. Rakoff from Adam S. Hobson, Mollie Bracewell, Rushmi Bhaskaran dated 8/8/2022 re: The Government respectfully submits this letter in response to defendant Jatiek Smiths pro se letter dated August 1, 2022, in which Mr. Smith expresses a desire to waive pretrial motions and proceed to trial. We also write in response to nearly identical pro se letters that |

| | | |
|---|---|---|
| | | were subsequently submitted by two other defendants, Sequan Jackson and Rahmiek Lacewell. In addition, as of 3:30 p.m. today, the Government has received nearly identical letters from defendants from Damon Dore and Anthony McGee. For the reasons set forth below, the Government respectfully requests that the Court defer consideration of these defendants pro se letters and schedule a conference, in approximately two weeks, at which time the Court can consider any counseled motions for a new trial date Document filed by USA. (jw) (Entered: 08/09/2022) |
| 08/09/2022 | | NOTICE OF HEARING as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta: In court conference set for Wednesday, August 24 at 4:00 PM. In courtroom 14B. ***Status Conference set for 8/24/2022 at 04:00 PM before Judge Jed S. Rakoff. (jbo) (Entered: 08/10/2022) |
| 08/10/2022 | | NOTICE OF HEARING as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta: The conference is adjourned from 8/24 /22 to Tuesday, 9/13/22 at 4:15 PM. ***Status Conference set for 9/13/2022 at 04:15 PM before Judge Jed S. Rakoff. (jbo) (Entered: 08/10/2022) |
| 08/10/2022 | 57 | ORDER as to Jatiek Smith, Sequan Jackson, Anthony McGee, Damon Dore, Rahmiek Lacewell. Further to letters from defendants Jatiek Smith, Rahmiek Lacewell, Anthony McGee, Sequan Jackson, and Damon Dore (previously docketed at ECF 40, 43, 53, 54, and 55) and the response from the Government (ECF 56), the Court hereby orders an in–person conference of all defendants and their counsel and counsel for the Government on Tuesday, September 13, 2022 at 4:15 PM at 500 Pearl Street, Courtroom 14B. This date is not subject to change (Signed by Judge Jed S. Rakoff on 8/10/22)(jw) (Entered: 08/11/2022) |
| 08/10/2022 | 58 | MEMO ENDORSEMENT 49 Motion to Withdraw as Attorney. Anthony M LaPinta withdrawn from case as to Jatiek Smith....ENDORSEMENT...SO ORDERED (Signed by Judge Jed S. Rakoff on 8/10/22) (jw) (Entered: 08/11/2022) |
| 08/11/2022 | 59 | MEMO ENDORSEMENT 48 Motion to Withdraw as Attorney. John Frederick Carman and Gary Adam Farrell withdrawn from case as to Octavio Peralta....ENDORSEMENT...SO ORDERED (Signed by Judge Jed S. Rakoff on 8/11/22) (jw) (Entered: 08/11/2022) |
| 08/11/2022 | 60 | ORDER as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta. IT IS HEREBY ORDERED that, giving due consideration to congressional policy favoring the confidentiality of returns and return information as set forth in Title 26, United States Code, the Tax Documents are required to be produced pursuant to Rule 16 of the Federal Rules of Criminal Procedure; and IT IS HEREBY FURTHER ORDERED that the Tax Documents are probative of a matter in issue relevant in establishing the guilt of the defendants, i.e., at the forthcoming trial in the above–captioned matter. (Signed by Judge Jed S. Rakoff on 8/11/22)(jw) (Entered: 08/12/2022) |
| 08/12/2022 | 61 | ENDORSED LETTER as to Sequan Jackson addressed to Judge Jed S. Rakoff from Anthony Cecutti dated 8/3/22 re: I represent Sequan Jackson in the above–referenced matter, having been appointed pursuant to the provisions of the Criminal Justice Act ("CJA"), 18 U.S.C. § 3006A on June 28, 2022. I write to respectfully request the appointment of Kestine Thiele, as associate counsel to assist in the representation of Mr. Jackson and to prepare his defense for trial. Accordingly, I respectfully request that the Court authorize the appointment of Kestine Thiele, as associate counsel and that she be permitted to bill at the rate of $110/hour. Because Ms. Thiele began working on the case at my request on June 28, 2022, I also request that her appointment be nunc pro tune to June 28, 2022. Finally, due to the time and effort this case has required and will continue to require, I request that Ms. Thiele be permitted to file interim vouchers....ENDORSEMENT: Sealing Denied. Order attorney granted. (Signed by Judge Jed S. Rakoff on 8/11/22)(jw) (Entered: 08/12/2022) |
| 08/15/2022 | | NOTICE OF HEARING as to Sequan Jackson: A Telephonic Conference is scheduled for 8/15/2022 at 3:00 PM. The public may access this proceeding by dialing: USA toll free 888–363–4735, international caller paid 215–446–3657, Access code 1086415. ***Telephone Conference set for 8/15/2022 at 03:00 PM before Judge Jed S. Rakoff. (jbo) (Entered: 08/15/2022) |

| | | |
|---|---|---|
| 08/15/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Phone Pretrial Conference as to Sequan Jackson held on 8/15/2022. Present were Anthony Cecutti and Kestine Thiele for the defendant, AUSA Rushmi Bhaskaran for the government and a court reporter. The Court sets a hearing for defendant's application to relieve current counsel and assign new counsel on 8/18/2022 at 4:15pm. CJA on duty for 8/18 shall attend the PTC. (Pretrial Conference set for 8/18/2022 at 04:15 PM before Judge Jed S. Rakoff.) (jbo) (Entered: 08/15/2022) |
| 08/16/2022 | | NOTICE OF HEARING as to Jatiek Smith: In–person arraignment set for defendant Jatiek Smith on 9/8/22 at 4:00 PM in Courtroom 14B, 500 Pearl Street. Government to arrange Mr. Smiths production. ***Arraignment set for 9/8/2022 at 04:00 PM before Judge Jed S. Rakoff. (jbo) (Entered: 08/16/2022) |
| 08/16/2022 | [62](#) | TRANSCRIPT of proceedings as to Sequan Jackson re: Hearing held on 6/28/2022 before Magistrate Judge Stewart D. Aaron. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/7/2022. Redacted Transcript Deadline set for 9/19/2022. Release of Transcript Restriction set for 11/15/2022. (js) Modified on 8/17/2022 (js). (Entered: 08/17/2022) |
| 08/16/2022 | [63](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sequan Jackson. Notice is hereby given that an official transcript of a Hearing proceeding held on 6/28/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (js) (Entered: 08/17/2022) |
| 08/18/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Pretrial Conference as to Sequan Jackson held on 8/18/2022. Present were the defendant and his counsel, Anthony Ceccutti and Kestine Thiele, AUSA Rushmi Bhaskaran and AUSA Molly Bracewell for the Government, CJA counsel on duty Mark DeMarco and a court reporter. Defendant makes a motion to have assigned counsel relieved and replaced by CJA counsel on duty. The Court gives the defendant until 8/25/2022 to confirm this motion. (jbo) (Entered: 08/18/2022) |
| 08/18/2022 | [64](#) | MOTION for Bond . Document filed by Anthony McGee. Return Date set for 8/22/2022 at 03:00 PM. (Attachments: # [1](#) Supplement Memorandum of Law, # [2](#) Exhibit A, # [3](#) Exhibit B)(Barrett, Jean) (Entered: 08/18/2022) |
| 08/18/2022 | | NOTICE OF HEARING as to Anthony McGee: The Court will hear a bail appeal on Monday August 22, 2022 at 3:00pm in courtroom 14B. The Government shall arrange production. ***Bond Hearing set for 8/22/2022 at 03:00 PM before Judge Jed S. Rakoff. (jbo) (Entered: 08/19/2022) |
| 08/22/2022 | [65](#) | TRANSCRIPT of Proceedings as to Anthony McGee re: Hearing held on 6/28/2022 before Magistrate Judge Stewart D. Aaron. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/12/2022. Redacted Transcript Deadline set for 9/22/2022. Release of Transcript Restriction set for 11/21/2022. (js) (Entered: 08/22/2022) |
| 08/22/2022 | [66](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Anthony McGee. Notice is hereby given that an official transcript of a Hearing proceeding held on 6/28/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (js) (Entered: 08/22/2022) |
| 08/22/2022 | [67](#) | Minute Entry for proceedings held before Judge Jed S. Rakoff: Detention Hearing as to (22–Cr–352–3) Anthony McGee held on 8/22/2022. AUSA Rushmi Bhaskaran. Defense Counsel Jean Barrett (CJA). BAIL DISPOSITION: Agreed conditions of release; $300,000 PRB; 4 FRP; Travel restricted to SDNY/EDNY/New Jersey; Pretrial |

| | | |
|---|---|---|
| | | supervision as directed by Pretrial Services; Home detention; Electronic monitoring; GPS; Defendant to continue or seek employment; Defendant to be detained until all conditions are met. The defendant is to reside with Ms. Ramirez in Newark, NJ. He is to have no contact with any members of the Bloods gang nor with any defendants in this case, nor with anyone previously convicted of or who has pending criminal charges against them. The defendant is to get prior approval from Pretrial Services for any meetings with his attorney, Dr. visits or work. The defendant is to refrain from contact with EMS companies, public adjustors, or their employees. ADDITIONAL PROCEEDINGS: Defendant arraigned; pleads Not Guilty. (bw) (Entered: 08/23/2022) |
| 08/22/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Arraignment as to Anthony McGee (3) Count 1,2 held on 8/22/2022. Plea entered by Anthony McGee (3) Count 1,2 −− Not Guilty. (bw) (Entered: 08/23/2022) |
| 08/23/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Bond Hearing as to Anthony McGee held on 8/23/2022. Bail Application. Present were the defendant with his counsel Jean Barrett, AUSA Rushmi Bhaskaran for the Government and a court reporter. The Court grants the defendant's application for bail. Release pending satisfaction of the Court's conditions. (jbo) (Entered: 08/23/2022) |
| 08/23/2022 | 69 | Appearance Bond Entered as to Anthony McGee: $300,000 Personal recognizance bond; To be cosigned by four financially responsible persons; Additional conditions..... (jbo) (Entered: 09/09/2022) |
| 08/26/2022 | | NOTICE OF HEARING as to Jatiek Smith: The Arraignment previously set for 9/8/22 at 4:00 PM is adjourned to 9/9/22 at 3:00 PM. ***Arraignment set for 9/9/2022 at 03:00 PM before Judge Jed S. Rakoff. (jbo) (Entered: 08/26/2022) |
| 08/26/2022 | 68 | STATUS REPORT *Regarding Representation* by Sequan Jackson. (Cecutti, Anthony) (Entered: 08/26/2022) |
| 09/09/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Arraignment as to Jatiek Smith (1) Count 1,2 held on 9/9/2022. On September 9, 2022 Judge Rakoff held an arraignment. Present were the defendant and his counsel, MICHAEL VITILIANO, ESQ., EVELYN ALVAYERO, U.S. Pretrial Services, SDNY, AUSAs MARY E. BRACEWELL, RUSHMI BHASKARAN,for the Government and a court reporter. The deft waives the public reading of the indictment and pleads not guilty. Deft's bail application is denied. Deft is severed for trial from his co−defendants and a trial date is set for Oct. 17, 2022. **Plea entered by Jatiek Smith (1) Count 1,2 Not Guilty.** (lnl) (Entered: 01/27/2023) |
| 09/13/2022 | 70 | TRANSCRIPT of Proceedings as to Anthony McGee re: Conference held on 8/22/2022 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Sara Beiter, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/4/2022. Redacted Transcript Deadline set for 10/14/2022. Release of Transcript Restriction set for 12/12/2022. (McGuirk, Kelly) (Entered: 09/13/2022) |
| 09/13/2022 | 71 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Anthony McGee. Notice is hereby given that an official transcript of a Conference proceeding held on 8/22/2022 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 09/13/2022) |
| 09/13/2022 | 72 | ORDER − For reasons stated at length on the record during the in−court conference held in the above−captioned case on 9/13/22 at 4:00 PM, the trials of defendants Jatiek Smith, Sequan Jackson, Damon Dore, and Rahmiek Lacewell will proceed as they requested on 11/28/22. The remaining defendants (Anthony McGee, Kaheen Small, Hasim Smith, Manuel Pereira, and Octavio Peralta) will proceed to trial as previously scheduled on 5/1/23. (Signed by Judge Jed S. Rakoff on 9/13/22)(jw) (Entered: 09/14/2022) |
| 09/13/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Pretrial Conference as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, |

|  |  | Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta held on 9/13/2022. Present were AUSAs Rushmi Bhaskaran, Dan Gitner and Mary Bracewell for the Government, a court reporter and Deft #1, Jatiek Smith with his counsel Michael Vitaliano. Deft #2, Sequan Jackson and his counsel Anthony Cecutti and Kestine Thiele. Deft #3, Anthony McGee and attorney Lisa Scolari (for deft #3s atty Jean Barrett). Deft #4, Kaheen Small and his counsel Lisa Scolari. Deft #5, Damon Dore and his counsel Michael Bradley. Deft #6, Hasim Smth and his counsel David Bertan. Deft #7, Rahmiek Lacewell and his counsel Stephen Turano. Deft #8, Manuel Pereira and his counsel Thomas Ambrosio. Deft # 9, Octavio Perlata and his counsel Barry Zone. Deft #1, Smith's, application to adjourn his trial from 10–17–22 to 11–28–22 is granted. Deft #2, Jackson's application to join the 11–28–2022 trial date is granted. As atty Cecutti is unavailable, he is substituted by CJA counsel Susan Kellman, Deft #5, Dore's application to join the 11–28–22 trial date is granted, Deft #7, Lacewell's application to join the 11–28–22 trial date is granted. Time is excluded for those defts to 11–28–22, under the speedy trial act, in the interest of justice, pursuant to Section 3161 of Title 18. (All other defts on this indictment remain on trial for 5–1–22) Defts Smith, Smith, Lacewell and Jackson cont'd remanded. All other defts' bail conditions continued. (jbo) (Entered: 09/14/2022) |
| 09/14/2022 | 73 | ORDER as to Sequan Jackson. The CJA attorney assigned to this case Anthony Cecutti is hereby ordered substituted and the representation of the defendant in the above captioned matter is assigned to Susan Kellman, NUNC–PRO–TUNC (Signed by Judge Jed S. Rakoff on 9/14/22)(jw) (Entered: 09/14/2022) |
| 09/14/2022 |  | Attorney update in case as to Sequan Jackson. Attorney Susan Gail Kellman for Sequan Jackson added. Attorney Anthony Cecutti terminated (jw) (Entered: 09/14/2022) |
| 09/20/2022 | 74 | ORDER as to Rahmiek Lacewell: The C. J.A. attorney assigned to this case Stephen Turano is hereby ordered substituted and the representation of the defendant in the above captioned matter is assigned to John Zach, NUNC–PRO–TUNC. Added attorney John Thomas Zach for Rahmiek Lacewell. Attorney Stephen Turano terminated in case as to Rahmiek Lacewell. (Signed by Judge Jed S. Rakoff on 9/19/2022) (ap) Modified on 9/21/2022 (ap). (Entered: 09/20/2022) |
| 09/20/2022 | 75 | ORDER as to Rahmiek Lacewell: The C.J.A. attorney assigned to this case john Zach is hereby ordered substituted and the representation of the defendant in the above captioned matter is assigned to Glen Kopp, NUNC–PRO–TUNC. Added attorney Glen Alexander Kopp for Rahmiek Lacewell. Attorney John Thomas Zach terminated in case as to Rahmiek Lacewell. (Signed by Judge Jed S. Rakoff on 9/20/2022) (ap) Modified on 9/21/2022 (ap). (Entered: 09/20/2022) |
| 09/22/2022 | 76 | NOTICE OF ATTORNEY APPEARANCE: Nelson De La Cruz appearing for Hasim Smith. Appearance Type: Retained. (De La Cruz, Nelson) (Entered: 09/22/2022) |
| 10/03/2022 | 77 | TRANSCRIPT of Proceedings as to Anthony McGee re: Conference held on 8/22/2022 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Sara Beiter, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/24/2022. Redacted Transcript Deadline set for 11/3/2022. Release of Transcript Restriction set for 1/1/2023. (McGuirk, Kelly) (Entered: 10/03/2022) |
| 10/03/2022 | 78 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Anthony McGee. Notice is hereby given that an official transcript of a Conference proceeding held on 8/22/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 10/03/2022) |
| 10/04/2022 | 79 | NOTICE OF ATTORNEY APPEARANCE Elizabeth Anne Espinosa appearing for USA. (Espinosa, Elizabeth) (Entered: 10/04/2022) |
| 10/06/2022 | 80 | ENDORSED LETTER as to Octavio Peralta addressed to Judge Jed S. Rakoff from counsel Barry Zone dated 10/4/22 re: Requesting permission to travel to Pennsylvania... ENDORSEMENT: So Ordered. (Signed by Judge Jed S. Rakoff on |

| | | |
|---|---|---|
| | | 10/6/22)(jbo) (Entered: 10/06/2022) |
| 10/07/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Pretrial Conference as to Jatiek Smith held on 10/7/2022. Preset are AUSAs Rushmi Bhaskaran and Elizabeth Espinosa for the Government, the defendant and his counsel, Michael Vitaliano and court reporter Eve Giniger. The defendant makes a motion for relief of assigned counsel. Colloquy with the Court. The defendant withdraws his motion. The defense makes an application to the Court for medical attention for his client. The Court directs the parties to jointly call the MDC and arrange a Dr. visit within 24 hours. Should they not be successful they should reach out to the Court who call the warden. Deft cont'd remanded. (jbo) (Entered: 10/07/2022) |
| 10/07/2022 | | MEMORANDUM TO THE DOCKET CLERK: as to Hasim Smith. A conference for Hasim Smith will be on Wednesday, Oct. 12 at 4:30 in courtroom 14B of 500 Pearl Street. (ap) (Entered: 10/07/2022) |
| 10/07/2022 | | Set/Reset Hearings as to Hasim Smith: Pretrial Conference set for 10/12/2022 at 04:30 PM in Courtroom 14B, 500 Pearl Street, New York, NY 10007 before Judge Jed S. Rakoff. (ap) (Entered: 10/07/2022) |
| 10/12/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Pretrial Conference as to Hasim Smith held on 10/12/2022. Present were the defendant and his outgoing counsel, David Bertan, and his newly retained counsel, Nelson de la Cruz, AUSA Elizabeth Espinosa and AUSA Mary Bracewell for the government and a court reporter. Court's decision, David Bertan is relieved and Nelson de la Cruz replaces him. ***Attorney David Keith Bertan terminated in case as to Hasim Smith. (jbo) (Entered: 10/13/2022) |
| 10/13/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference without transcription or recording as to Sequan Jackson held on 10/13/2022. Present were Anthony Cecutti for the defendant, and AUSA Rushmi Bhaskaran for the Government. A hearing on the defendant's bail application will be held on October 21, 2022 at 4:30pm in Room 14B of 500 Pearl Street, New York, NY 10007. (Bond Hearing set for 10/21/2022 at 04:30 PM before Judge Jed S. Rakoff.) (jbo) (Entered: 10/13/2022) |
| 10/16/2022 | 81 | FIRST MOTION for Bond . Document filed by Sequan Jackson. Return Date set for 10/21/2022 at 04:30 PM. (Attachments: # 1 Exhibit GOVT'S DETENTION LETTER, # 2 Exhibit JOB OFFER)(Kellman, Susan) (Entered: 10/16/2022) |
| 10/19/2022 | 82 | ENDORSED LETTER as to (22–Cr–352–7) Rahmiek Lacewell addressed to Judge Jed S. Rakoff from Attorney Glen A. Kopp dated October 19, 2022 re: Per your Order, on September 20, 2022, I was appointed to represent defendant Rahmiek Lacewell in the above–captioned case through my participation on the Criminal Justice Act (CJA) Panel. My client and I are diligently working to prepare for trial on November 28, 2022. In the interest of best serving Mr. Lacewell, I write to respectfully request that the court appoint Daniel Stein as co–counsel for Mr. Lacewell. Mr. Stein and I were appointed to the CJA Panel together to share the appointment. ENDORSEMENT: So Ordered. (Signed by Judge Jed S. Rakoff on 10/19/2022)(bw) (Entered: 10/19/2022) |
| 10/19/2022 | | Attorney update in case as to Rahmiek Lacewell (7). Attorney Daniel Lawrence Stein for Rahmiek Lacewell added. (bw) (Entered: 10/19/2022) |
| 10/21/2022 | | NOTICE OF HEARING as to Sequan Jackson: The bond hearing for Sequan Jackson has been adjourned from 4:30 to 3:30 on Oct 21, 2022 in courtroom 14B of 500 Pearl Street. ***Bond Hearing set for 10/21/2022 at 03:30 PM before Judge Jed S. Rakoff. (jbo) (Entered: 10/21/2022) |
| 10/21/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:BAIL HEARING as to Sequan Jackson held on 10/21/2022. Present were the deft and his counsel, Susan Kellman & Kestine Thiele, AUSAs Rushmi Bhaskaran, Adam Hobson, Elizabeth Espinosa, Mary Bracewell, Pretrial officer Marlon Ovalles and a court reporter. (jw) (Entered: 11/17/2022) |
| 10/24/2022 | 83 | STATUS REPORT *Responding to the Court's Order of 3_30_2022* by Sequan Jackson. (Kellman, Susan) (Entered: 10/24/2022) |

| | | |
|---|---|---|
| 10/24/2022 | 84 | STATUS REPORT *Regarding the Government's Position on Jackson's Request for Bail* by USA as to Sequan Jackson. (Bhaskaran, Rushmi) (Entered: 10/24/2022) |
| 10/25/2022 | 85 | ENDORSED LETTER as to Damon Dore addressed to Judge Jed S. Rakoff from Michael D. Bradley dated 10/24/22 re: I write to inform the Court that after considerable reflection and due consideration, Mr. Dore has withdrawn his requests for a speedy trial and to waive motions, and now prefers to proceed to trial with the other defendants on May 1, 2023, instead of November 28, 2022....ENDORSEMENT: Approved. (Signed by Judge Jed S. Rakoff on 10/25/22)(jw) (Entered: 10/25/2022) |
| 10/25/2022 | 86 | ORDER 81 Motion for Bond as to Sequan Jackson. Defendant Sequan Jackson appeals Magistrate Judge Aaron's June 28, 2022 detention order. Having considered the arguments of Mr. Jackson and the Government and the recommendation of Pretrial Services that Mr. Jackson be released on bail, the Court concludes that conditions exist that will reasonably assure the safety of the community and Mr. Jackson's appearance on trial. The Court accordingly orders Mr. Jackson released on a personal recognizance bond of $250,000 to be secured by six financially responsible persons. Mr. Jackson has also proposed a system of ongoing video monitoring in his home. In the event that the Government wishes to designate an agent to monitor such video streams or otherwise arrange for video monitoring, the Court will consider any such request. (Signed by Judge Jed S. Rakoff on 10/25/22) (jw) (Entered: 10/25/2022) |
| 10/26/2022 | 92 | Appearance Bond Entered as to Sequan Jackson: $250,000 Personal recognizance bond; Secured by six financially responsible persons; Additional conditions..... (jbo) (Entered: 11/01/2022) |
| 10/27/2022 | | MEMORANDUM TO THE DOCKET CLERK: as to Jatiek Smith (1). A hearing on defendant Jatiek Smith's motion to reconsider bail is set for for next Friday, 11/4/22 at 3:00 PM. (bw) (Entered: 10/27/2022) |
| 10/27/2022 | | Set/Reset Hearings as to Jatiek Smith (1): Status Conference set for 11/4/2022 at 03:00 PM before Judge Jed S. Rakoff. (bw) (Entered: 10/27/2022) |
| 10/27/2022 | 87 | FIRST MOTION for Bond *reconsideration.* Document filed by Jatiek Smith. (Attachments: # 1 Exhibit A)(Vitaliano, Michael) (Entered: 10/27/2022) |
| 10/31/2022 | 88 | ENDORSED LETTER as to Rahmiek Lacewell addressed to Judge Jed S. Rakoff from Glen A. Kopp dated 10/28/2022, re: Counsel write to request that that the court permit Mr. Lacewell to join the defendants currently scheduled for trial on May 1, 2023 and to restore his right to file pretrial motions. ENDORSEMENT: So Ordered. (Signed by Judge Jed S. Rakoff on 10/31/2022) (lnl) (Entered: 10/31/2022) |
| 10/31/2022 | 89 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Conference held on 9/13/2022 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Sara Beiter, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/21/2022. Redacted Transcript Deadline set for 12/1/2022. Release of Transcript Restriction set for 1/29/2023. (McGuirk, Kelly) (Entered: 10/31/2022) |
| 10/31/2022 | 90 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Conference proceeding held on 9/13/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 10/31/2022) |
| 10/31/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference without transcription or recording as to Hasim Smith held on 10/31/2022. AUSA Rushmi Bhaskaran for the Government and Nelson De La Cruz of The NDLC Law Firm, PLLC for for defendant Hasim Smith were present. A hearing on defendant Smith's bail appeal is set for Friday, 11/4 at 2:00 PM at 500 Pearl St., Courtroom 14B. (Bond Hearing set for 11/4/2022 at 02:00 PM before Judge Jed S. Rakoff.) (jbo) (Entered: 10/31/2022) |
| 10/31/2022 | 91 | RESPONSE in Opposition by USA as to Jatiek Smith re: 87 FIRST MOTION for Bond *reconsideration..* (Espinosa, Elizabeth) (Entered: 10/31/2022) |

| 11/01/2022 | 93 | NOTICE OF ATTORNEY APPEARANCE: Ezra Spilke appearing for Sequan Jackson. Appearance Type: CJA Appointment. *Co−counsel* (Spilke, Ezra) (Entered: 11/01/2022) |
|---|---|---|
| 11/04/2022 | 94 | SECOND MOTION for Bond . Document filed by Hasim Smith. Return Date set for 11/4/2022 at 02:00 PM. (De La Cruz, Nelson) (Entered: 11/04/2022) |
| 11/07/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Telephone Conference as to Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta held on 11/7/2022 without transcription or recording. AUSA Rushmi Bhaskaran for the Government and Glenn Alexander Kopp of Mayer Brown LLP (attorney to defendant Rahmiek Lacewell, and speaking on behalf of all defendants set for a May 1, 2023 trial) were present. The unopposed request of Defendants Rahmiek Lacewell, Damon Dore, Anthony McGee, Kaheen Small, Hasim Smith, Manuel Pereira, and Octavio Perlata to adjourn the deadline currently set for pretrial motions until February 13, 2023 is granted. The Government shall submit any replies by February 27, 2023. The pretrial conference currently set for 11/22/22 at 11:00 AM is adjourned until March 7, 2023 at 4:00 PM. The Court also hereby clarifies that its previous order, stated on the record at the 10/21/22 conference on defendant Sequan Jacksons bail application, that any discovery produced later than 10/28/22 may not be relied upon by the Government at trial applied only to those defendants set for trial on November 28, 2022. (Pretrial Motions due by 2/13/2023., Government Replies due by 2/27/2023., Pretrial Conference set for 3/7/2023 at 04:00 PM before Judge Jed S. Rakoff.) (jw) (Entered: 11/10/2022) |
| 11/08/2022 | 95 | SECOND MOTION for Bond *Reconsideration*. Document filed by Rahmiek Lacewell. Return Date set for 11/10/2022 at 11:30 AM. (Attachments: # 1 Exhibit Job Offer Letter 1, # 2 Exhibit Job Offer Letter 2)(Kopp, Glen) (Entered: 11/08/2022) |
| 11/09/2022 | 96 | ORDER as to Hasim Smith... The Court accordingly orders Mr. Hasim Smith released on a PERSONAL RECOGNIZANCE BOND of $250, 000 to be secured by three financially responsible persons. His release shall be subject to the following conditions: Home incarceration at the residence of Shatasia Smith, Mr. Hasim Smith's sister, to be subject to full electronic monitoring. Defendant shall not be allowed to leave the place of home incarceration except for necessary meetings with counsel or medical appointments, and only then with the express pre−approval of Pretrial Services. Any (preapproved) travel shall be restricted to the Southern and Eastern Districts of New York. Defendant is to have no contact with any members of the Bloods gang, any defendant in this case ( except through counsel) including his brother, Jatiek Smith, anyone convicted of or who has pending criminal charges against them, or any EMS companies, public adj us tors, or their employees. Defendant shall surrender any passport or other travel documents to Pretrial Services, and shall not obtain any new passport or any international travel document. Defendant shall not possess a firearm, destructive device, or other weapon. Defendant shall submit to periodic drug tests as determined by Pretrial services, and, if any of the results are positive, to appropriate treatment. SO ORDERED. (Signed by Judge Jed S. Rakoff on 11/9/22)(jbo) (Entered: 11/09/2022) |
| 11/09/2022 | 97 | (ERRATUM) ORDER as to Hasim Smith. The Court's prior Order (Dkt. 96) that defendant Hasim Smith be released on a personal recognizance bond secured by three financially responsible persons, and subject to various conditions including home incarceration, misstated the place where Defendant Hasim Smith shall reside pending trial. The first condition of release (reflected in the first bullet point on page 3 of the Court's prior order) is hereby corrected as follows: Home incarceration at the residence he shares with Eleanor Smith and their daughter, to be subject to full electronic monitoring. Defendant shall not be allowed to leave the place of home incarceration except for necessary meetings with counsel or medical appointments, and only then with the express pre−approval of Pretrial Services. Any (pre−approved) travel shall be restricted to the Southern and Eastern Districts of New York SO ORDERED. (Signed by Judge Jed S. Rakoff on 11/9/22)(jbo) (Entered: 11/09/2022) |
| 11/09/2022 | 98 | Minute Entry for proceedings held before Judge Jed S. Rakoff: Bond Hearing as to Hasim Smith held on 11/9/2022. AUSA: Rushimi Bhaskaran. Defense counsel: Nelso De La Cruz. BAIL DISPOSITION: $250,000.00 PRB. 3 FRP. Travel restricted to SDNY/EDNY. Pretrial supervision as directed by Pretrial Services. Drug testing/treatment/ Mental health eval/treatmt as directed by PTS. Home incarceration. |

| | | Electronic monitoring. Def. to be detained until all conditions are met. ADDITIONAL CONDITIONS/ADDITIONAL PROCEEDINGS/COMMENTS: The defendant is to reside with his sister, Shatasia Smith. He must seek the express pre–approval of Pretrial services for any legal or medical visits outside the home. The defendant is to have no contact with any members of the Bloods gang, any defendant in this case except through counsel, any EMS companies, public adjustors, or their employees, and any person convicted of or with pending criminal charges against them. The defendant shall surrender any passport or other travel documents to Pretrial Services, and shall not obtain any new passport or international travel document. The defendant shall not possess a firearm, destructive device, or other weapon. (lnl) (Entered: 11/10/2022) |
|---|---|---|
| 11/09/2022 | 99 | Minute Entry for proceedings held before Judge Jed S. Rakoff: Revised Disposition Sheet for Bond Hearing as to Hasim Smith held on 11/9/2022. (See DISPOSITION SHEET for revision as set forth) (lnl) (Entered: 11/10/2022) |
| 11/10/2022 | 105 | Appearance Bond Entered as to Hasim Smith: $250,000 Personal recognizance bond; To be cosigned by three financially responsible persons; Additional conditions..... (jbo) (Entered: 11/16/2022) |
| 11/10/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Bond Application Hearing as to Rahmiek Lacewell held on 11/10/2022. Present were the deft with his counsel, Glen Kopp & Michael Heffernan, AUSAs Rushmi Bhaskaran and Elizabeth Espinosa, Pretrial Services officer Viosanny Harrison and a court reporter. Deft's application to adjourn trial date to 5–1–2023 with his co–defts, granted. Deft's bail application taken under advisement. (jbo) (Entered: 11/17/2022) |
| 11/11/2022 | 100 | ORDER as to (22–Cr–352–07) Rahmiek Lacewell. Defendant Rahmiek Lacewell moves for reconsideration of this Court's July 5, 2022 detention order. After hearing argument on defendant's motion on Thursday, November 10, 2022, the Court reserved judgment. Of greatest concern to the Court is the potential danger to the community the Government contends Mr. Lacewell would pose if released. Although it is a close call, the Court concludes the Government has not met its burden to demonstrate by clear and convincing evidence that no conditions exist that could reasonably assure the safety of the community. See 18 U.S.C. § 3142(f)(2)(B)....[*** See this Order ***]... Nonetheless, if the Court's only alternative to detention was to release Mr. Lacewell without restrictions, it might find detention necessary to protect the safety of the community. However, the Court concludes that conditions exist such as will reasonably assure both the safety of the community and Mr. Lacewell's appearance at trial. Specifically, the Court orders that Mr. Lacewell be released from detention once the following conditions are satisfied or arranged: – Imposition of a recognizance bond in the amount of $250,000 signed and guaranteed by six financially responsible persons. – Home incarceration at the residence of Mr. Lacewell's father, Timothy Lacewell, to be subject to full electronic monitoring. Defendant shall not be allowed to leave the place of home incarceration except for necessary meetings with counsel or medical appointments, and then only with the express pre–approval of Pretrial Services and within the Southern or Eastern Districts of New York. – Defendant is to have no contact with any member of the Bloods gang, any defendant in this case, anyone convicted of or who has pending criminal charges against them, or any EMS companies, public adjustors, or their employees. – Defendant shall surrender any passport or other travel documents to Pretrial Services, and shall not obtain any new passport or any international travel document. – Defendant shall not possess a firearm, destructive device, or other weapon. – Defendant shall submit to periodic drug tests as determined by Pretrial services, and, if any of the results are positive, to appropriate treatment. SO ORDERED. (Signed by Judge Jed S. Rakoff on 11/11/2022)(bw) (Entered: 11/14/2022) |
| 11/11/2022 | 101 | Minute Entry for proceedings held before Judge Jed S. Rakoff: Detention Hearing as to (22–Cr–352–07) Rahmiek Lacewell held on 11/11/2022. AUSA Rushmi Bhaskaran. Defense Counsel Glenn A. Kopp (CJA). BAIL DISPOSITION: $250,000 PRB; 6 FRP; Travel restricted to SDNY/EDNY; Pretrial supervision as directed by Pretrial Services; Drug testing/treatment as directed by PTS; Home incarceration; Electronic monitoring; Defendant to be detained until all conditions are met. – The defendant is to reside at the residence of his father, Timothy Lacewell. He must seek the express preapproval of Pretrial services for any legal or medical visits outside the home. – The defendant is to have no contact with any member of the Bloods gang, any defendant in this case, any EMS companies, public adjustors, or their employees, and |

| | | |
|---|---|---|
| | | any person convicted of or with pending criminal charges against them. – The defendant shall surrender any passport or other travel documents to Pretrial Services and shall not obtain any new passport or international travel document. – The defendant shall not possess a firearm, destructive device, or weapon. (bw) (Entered: 11/14/2022) |
| 11/14/2022 | 102 | FIRST MOTION to Continue . Document filed by Sequan Jackson. (Kellman, Susan) (Entered: 11/14/2022) |
| 11/14/2022 | 103 | FIRST MOTION to Continue *trial*. Document filed by Jatiek Smith. (Vitaliano, Michael) (Entered: 11/14/2022) |
| 11/14/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:2 telephone conferences as to Jatiek Smith, Sequan Jackson held on 11/14/2022 without transcription or recording with respect to defendants Sequan Jackson and Jatiek Smith. With respect to defendant Sequan Jackson, Susan Kellman of the Law Offices of Susan Kellman and Ezra Spilke of the Law Offices of Ezra Spilke, PLLC for Mr. Jackson and AUSAs Adam Hobson and Mollie Bracewell for the Government were present. With respect to defendant Jatiek Smith, Michael Vitaliano of The Vitaliano Law Firm PLLC for Mr. Smith and AUSAs Rushmi Bhaskaran and Mollie Bracewell for the Government were present. The Government should file any response to the request by counsel for Mr. Jackson and Mr. Smith for a continuance by 11/15/22 end–of–day. An in–court conference, with Mr. Jackson and his counsel and Mr. Smith and his counsel as well as counsel for the Government is set for Thursday, November 17 at 1:30 PM at 500 Pearl St., Courtroom 14B. (Government Responses due by 11/15/2022, Status Conference set for 11/17/2022 at 01:30 PM in Courtroom 14B, 500 Pearl Street, New York, NY 10007 before Judge Jed S. Rakoff.) (jw) (Entered: 11/16/2022) |
| 11/15/2022 | 104 | ENDORSED LETTER as to (22–Cr–352–9) Octavio Peralta addressed to Judge Jed S. Rakoff from Attorney Barry Zone dated November 15, 2022 re: On behalf of my client, Octavio Peralta, I would respectfully request that he be permitted to travel to Cheltenham Pennsylvania on Thursday, November 24th, returning on Sunday the 27th. ENDORSEMENT: So Ordered. (Signed by Judge Jed S. Rakoff on 11/14/2022)(bw) (Entered: 11/16/2022) |
| 11/17/2022 | 106 | ENDORSED LETTER as to (22–Cr–352–7) Rahmiek Lacewell addressed to Judge Jed S. Rakoff from Attorney Glen A. Kopp dated November 16, 2022 re: We write on behalf of our client, Rahmiek Lacewell, a defendant in the above–captioned matter, to respectfully request a modification of the Court's November 11, 2022 Order setting the conditions of bail for Mr. Lacewell ("the Bail Order"). Dkt. 100.... Accordingly, we respectfully request that Your Honor modify the terms of Mr. Lacewell's bail to permit him to have contact with Timothy Lacewell, his father (with whom he will be living upon his release from detention per the conditions in the Bail Order), and Van Jean Grady, his mother. ENDORSEMENT: So Ordered. (Signed by Judge Jed S. Rakoff on 11/17/2022)(bw) (Entered: 11/17/2022) |
| 11/17/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Pretrial Conference as to Jatiek Smith held on 11/17/2022. On November 17, 2022 Judge Rakoff held a PTC. Present were the defendant Jatiek Smith and his counsel, Michael Vitaliano, AUSAs Mary Bracewell, Elizabeth Espinosa, Rushmi Bhaskaran, Adam Hobson for the Government and a court reporter. The Court adjourns the trial to MAY 1, 2023, time is excluded in the interest of justice pursuant to Section 3161 of Title 18. The Court sets a PTC on 11/21/2022 at 9:30 to allow the defendant to reconsider his application to represent himself at trial, pro se. Deft cont'd remanded. (Pretrial Conference set for 11/21/2022 at 09:30 AM before Judge Jed S. Rakoff) (ap) (Entered: 11/17/2022) |
| 11/17/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Status Conference as to Sequan Jackson held on 11/17/2022. Present were the deft Sequan Jackson and his counsel Susan Kellman and mentee Chris LaTronica, AUSAs Rushmi Bhaskaran, Adam Hobson, Elizabeth Espinosa, Mary Bracewell and a court reporter. The trial date is adjourned to May 1, 2023, time is excluded in the interest of justice pursuant to Section 3161 of Title 18. The defendant is permitted to file pretrial motions. Defts bail continued. (jw) (Entered: 11/17/2022) |
| 11/17/2022 | 124 | Appearance Bond Entered as to Rahmiek Lacewell: $250,000 Personal recognizance bond; To be cosigned six financially responsible persons; Additional conditions..... (jbo) (Entered: 12/06/2022) |

| | | |
|---|---|---|
| 11/21/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Pretrial Conference as to Jatiek Smith held on 11/21/2022. Judge Rakoff held a PTC. Present were the defendant and his current counsel, Michael Vitaliano, AUSAs Rushmi Bhaskaran, Adam Hobson, Elizabeth Espinosa, and Molly Bracewell for the Government. Defts application for new counsel granted and Michael Vitaliano is relieved of representation, replaced by CJA Attorney on duty, Thomas Nooter who is appointed. Defendant's pretrial motions are no due on 2/13/2023. Deft continued remanded. (Motions due by 2/13/2023) Added attorney Thomas Hamilton Nooter for Jatiek Smith. Attorney Michael Vitaliano terminated in case as to Jatiek Smith. (Court Reporter Rebecca Forman) (ap) (Entered: 11/21/2022) |
| 11/21/2022 | | MEMORANDUM TO THE DOCKET CLERK: as to Sequan Jackson. Deft's pretrial motions now due 2/13/2023. (ap) (Entered: 11/21/2022) |
| 11/21/2022 | | Set/Reset Deadlines as to Sequan Jackson: Motions due by 2/13/2023.. (ap) (Entered: 11/21/2022) |
| 11/22/2022 | 107 | TRANSCRIPT of Proceedings as to Hasim Smith re: Conference held on 10/12/22 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Carol Ganley, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/13/2022. Redacted Transcript Deadline set for 12/23/2022. Release of Transcript Restriction set for 2/20/2023. (McGuirk, Kelly) (Entered: 11/22/2022) |
| 11/22/2022 | 108 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Hasim Smith. Notice is hereby given that an official transcript of a Conference proceeding held on 10/12/22 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 11/22/2022) |
| 11/23/2022 | 109 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Conference held on 11/4/22 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Sara Beiter, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/14/2022. Redacted Transcript Deadline set for 12/27/2022. Release of Transcript Restriction set for 2/21/2023. (McGuirk, Kelly) (Entered: 11/23/2022) |
| 11/23/2022 | 110 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Conference proceeding held on 11/4/22 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 11/23/2022) |
| 11/23/2022 | 111 | TRANSCRIPT of Proceedings as to Sequan Jackson re: Conference held on 10/21/22 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Kristen Carannante, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/14/2022. Redacted Transcript Deadline set for 12/27/2022. Release of Transcript Restriction set for 2/21/2023. (McGuirk, Kelly) (Entered: 11/23/2022) |
| 11/23/2022 | 112 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sequan Jackson. Notice is hereby given that an official transcript of a Conference proceeding held on 10/21/22 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 11/23/2022) |
| 11/28/2022 | 113 | TRANSCRIPT of Proceedings as to Sequan Jackson re: Conference held on 11/17/22 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Amy Walker, (212) |

| | | |
|---|---|---|
| | | 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/19/2022. Redacted Transcript Deadline set for 12/29/2022. Release of Transcript Restriction set for 2/26/2023. (Moya, Goretti) (Entered: 11/28/2022) |
| 11/28/2022 | 114 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sequan Jackson. Notice is hereby given that an official transcript of a Conference proceeding held on 11/17/22 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 11/28/2022) |
| 11/28/2022 | 115 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Conference held on 11/17/22 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Amy Walker, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/19/2022. Redacted Transcript Deadline set for 12/29/2022. Release of Transcript Restriction set for 2/26/2023. (Moya, Goretti) (Entered: 11/28/2022) |
| 11/28/2022 | 116 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Conference proceeding held on 11/17/22 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 11/28/2022) |
| 11/29/2022 | 117 | SEALED DOCUMENT placed in vault. (jus) (Entered: 11/29/2022) |
| 11/29/2022 | 118 | SEALED DOCUMENT placed in vault. (jus) (Entered: 11/29/2022) |
| 11/29/2022 | 119 | SEALED DOCUMENT placed in vault. (jus) (Entered: 11/29/2022) |
| 11/29/2022 | 120 | TRANSCRIPT of Proceedings as to Hasim Smith re: Conference held on 11/4/2022 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Sara Beiter, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/20/2022. Redacted Transcript Deadline set for 12/30/2022. Release of Transcript Restriction set for 2/27/2023. (McGuirk, Kelly) (Entered: 11/29/2022) |
| 11/29/2022 | 121 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Hasim Smith. Notice is hereby given that an official transcript of a Conference proceeding held on 11/4/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 11/29/2022) |
| 11/29/2022 | 122 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Conference held on 10/7/2022 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Eve Giniger, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/20/2022. Redacted Transcript Deadline set for 12/30/2022. Release of Transcript Restriction set for 2/27/2023. (McGuirk, Kelly) (Entered: 11/29/2022) |
| 11/29/2022 | 123 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Conference proceeding held on 10/7/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 11/29/2022) |

| | | |
|---|---|---|
| 12/16/2022 | 125 | TRANSCRIPT of Proceedings as to Rahmiek Lacewell re: Conference held on 11/10/2022 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/6/2023. Redacted Transcript Deadline set for 1/17/2023. Release of Transcript Restriction set for 3/16/2023. (McGuirk, Kelly) (Entered: 12/16/2022) |
| 12/16/2022 | 126 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Rahmiek Lacewell. Notice is hereby given that an official transcript of a Conference proceeding held on 11/10/2022 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/16/2022) |
| 12/20/2022 | 127 | ENDORSED LETTER as to Octavio Peralta addressed to Judge Jed S. Rakoff, from Barry Zone dated 12/16/2022 re: Defense counsel writes to request permission for Defendant to travel. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 12/20/2022) (ap) (Entered: 12/21/2022) |
| 01/05/2023 | 128 | ENDORSED LETTER as to (22−Cr−352−4) Kaheen Small addressed to Judge Jed S. Rakoff from Attorney Lisa Scolari dated January 5, 2023 re: I write to request a temporary modification of Kaheen Small's travel restrictions so that he may travel to South Carolina to visit his mother from January 25−29, 2023. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 1/5/2023)(bw) (Entered: 01/05/2023) |
| 01/12/2023 | 129 | LETTER by Jatiek Smith addressed to Judge Jed S. Rakoff from Jatiek Smith re: Appointment of Counsel (lnl) (Entered: 01/12/2023) |
| 01/13/2023 | | NOTICE OF HEARING as to (22−Cr−352−01) Jatiek Smith. A conference is set in USA v. Jatiek Smith, 22−cr−352−01 for 1/24/23 at 2:30 PM in courtroom 14B of 500 Pearl Street, New York City, NY. ( Status Conference set for 1/24/2023 at 02:30 PM in Courtroom 14B, 500 Pearl Street, New York, New York 10007 before Judge Jed S. Rakoff. ) (bw) (Entered: 01/13/2023) |
| 01/18/2023 | 130 | SEALED DOCUMENT placed in vault. (jus) (Entered: 01/18/2023) |
| 01/24/2023 | | MEMORANDUM TO THE DOCKET CLERK as to Jatiek Smith: The January 24, 2023 conference, at 2:30 is cancelled. (lnl) (Entered: 01/24/2023) |
| 01/24/2023 | | Terminate Deadlines and Hearings as to Jatiek Smith: Status Conference for 1/24/2023 at 2:30 pm is terminated. (lnl) (Entered: 01/24/2023) |
| 01/26/2023 | 137 | LETTER addressed to Judge Jed S. Rakoff dated 1/16/2023 re: Letter from Jatiek Smith (jw) (Entered: 02/13/2023) |
| 01/30/2023 | 131 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Conference held on 11/21/2022 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Rebecca Forman, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/21/2023. Redacted Transcript Deadline set for 3/2/2023. Release of Transcript Restriction set for 5/1/2023. (McGuirk, Kelly) (Entered: 01/30/2023) |
| 01/30/2023 | 132 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Conference proceeding held on 11/21/2022 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/30/2023) |
| 02/03/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Rahmiek Lacewell held on 2/3/2023. Telephone conference held on 2/3/23 without transcription or recording. Present were AUSA Rushmi Bhaskaran and Glenn Copp for defendant Rahmiek Lacewell. Mr. Lacewell may submit a letter requesting modification of bail by no later than 5:00 PM on 2/6/2023. If either the Government or |

| | | |
|---|---|---|
| | | Probation opposes this request, they may submit opposition papers by no later than 5:00 PM on 2/9/2023. (Motions due by 2/6/2023. Responses due by 2/9/2023) (ap) (Entered: 02/06/2023) |
| 02/09/2023 | 133 | MOTION for Release from Custody *based on 18 USC 3164 and Medical Conditions*. Document filed by Jatiek Smith. (Attachments: # 1 Affidavit Of Counsel, # 2 Affidavit Of Defendant, # 3 Supplement Memorandum of Law)(Nooter, Thomas) (Entered: 02/09/2023) |
| 02/10/2023 | 134 | AMENDED MOTION for Release from Custody *CORRECTED: Replaces motion filed February 9, 2023*. Document filed by Jatiek Smith. (Attachments: # 1 Affidavit Of Counsel, # 2 Affidavit Of Defendant, # 3 Supplement Memorandum of Law)(Nooter, Thomas) (Entered: 02/10/2023) |
| 02/10/2023 | 135 | ENDORSED LETTER as to Jatiek Smith addressed to Judge Jed S. Rakoff from Thomas H. Nooter dated 2/10/2023, re: Counsel writes to request the appointment of a second attorney to assist as co−counsel in the representation of Mr. Jatiek Smith, and of a forensic paralegal to assist in the analysis of the voluminous discovery in the case. ENDORSEMENT: Granted. So Ordered. (Added attorney Jill R. Shellow for Jatiek Smith) (Signed by Judge Jed S. Rakoff on 2/10/2023) (lnl) (Entered: 02/10/2023) |
| 02/13/2023 | 136 | FIRST MOTION for Extension of Time to File *Motion to Dismiss & Other Relief*. Document filed by Hasim Smith. (De La Cruz, Nelson) (Entered: 02/13/2023) |
| 02/13/2023 | 138 | FIRST MOTION to Suppress . Document filed by Sequan Jackson. (Kellman, Susan) (Entered: 02/13/2023) |
| 02/13/2023 | 139 | DECLARATION of Susan Kellman in Support as to Sequan Jackson re: 138 FIRST MOTION to Suppress .. (Attachments: # 1 Exhibit Notice of Exhibits Filed Under Seal)(Kellman, Susan) (Entered: 02/13/2023) |
| 02/13/2023 | 140 | MEMORANDUM in Support by Sequan Jackson re 138 FIRST MOTION to Suppress .. (Kellman, Susan) (Entered: 02/13/2023) |
| 02/13/2023 | 141 | NOTICE OF ATTORNEY APPEARANCE: Jill R. Shellow appearing for Jatiek Smith. Appearance Type: CJA Appointment. (Shellow, Jill) (Entered: 02/13/2023) |
| 02/13/2023 | 142 | MOTION to Sever Defendant *(co−Defendant) Jatiek Smith from Other Defendants' Trial*. Document filed by Rahmiek Lacewell as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta. Return Date set for 3/7/2023 at 04:00 PM. (Kopp, Glen) (Entered: 02/13/2023) |
| 02/13/2023 | 143 | DECLARATION of Glen A. Kopp in Support by Rahmiek Lacewell as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta re: 142 MOTION to Sever Defendant *(co−Defendant) Jatiek Smith from Other Defendants' Trial*.. (Attachments: # 1 Exhibit A: affidavit in support of application for order authorizing the interception of wire and electronic communications over cellular telephones., # 2 Exhibit B: agent affidavit in support of application for search and seizure warrant., # 3 Exhibit C: order of interception., # 4 Exhibit D: order of interception., # 5 Exhibit E: recording of interview of Jatiek Smith (delivered to court under separate cover).)(Kopp, Glen) (Entered: 02/13/2023) |
| 02/13/2023 | 144 | MEMORANDUM OF LAW in Support by Rahmiek Lacewell as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta re: 142 MOTION to Sever Defendant *(co−Defendant) Jatiek Smith from Other Defendants' Trial*. filed by Rahmiek Lacewell . (Kopp, Glen) (Entered: 02/13/2023) |
| 02/13/2023 | 145 | MOTION in Limine *to Exclude Evidence of Gang Affiliation*. Document filed by Rahmiek Lacewell as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta. (Kopp, Glen) (Entered: 02/13/2023) |
| 02/13/2023 | 146 | DECLARATION of Glen A. Kopp in Support by Rahmiek Lacewell as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta re: 145 MOTION in Limine *to* |

| | | |
|---|---|---|
| | | *Exclude Evidence of Gang Affiliation*.. (Attachments: # 1 Exhibit A: email from the United States Attorneys., # 2 Exhibit B: agent affidavit in support of application for search and seizure warrant., # 3 Exhibit C: affidavit in support of application for order authorizing the interception of wire and electronic communications over cellular telephones., # 4 Exhibit D: transcript of conference on 11/10/22., # 5 Exhibit E: bail application.)(Kopp, Glen) (Entered: 02/13/2023) |
| 02/13/2023 | 147 | MEMORANDUM OF LAW in Support by Rahmiek Lacewell as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta re: 145 MOTION in Limine *to Exclude Evidence of Gang Affiliation*. filed by Rahmiek Lacewell . (Kopp, Glen) (Entered: 02/13/2023) |
| 02/13/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Jatiek Smith held on 2/13/2023. A teleconference was held, without transcription or recording, on 2/13/23. Thomas Nooter of Freeman Nooter & Ginsberg for defendant Jatiek Smith and AUSA Rushmi Bhaskaran for the Government were present. The Government and Mr. Nooter should report back to chambers by 2/14/23 on the status of efforts to make sure Mr. Smith's medical needs are dealt with as well as the need for court involvement. As discussed, the Government should submit any opposition to Mr. Smith's motion for release pending trial by 2/22. To the extent Mr. Smith's counsel wishes to submit any reply, he should contact chambers no later than 2/24; otherwise, the Court will decide the motion without reply or argument. ( Responses due by 2/22/2023) (lnl) (Entered: 02/14/2023) |
| 02/14/2023 | 148 | MOTION to Exclude *Cellphone Evidence*. Document filed by Anthony McGee, Kaheen Small, Damon Dore, Rahmiek Lacewell as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Barrett, Jean) (Entered: 02/14/2023) |
| 02/14/2023 | 149 | MOTION for Orders *for Notice of Evidence To Be Offered Pursuant to FRE 404(b) & 801(d)(2)(E)*. Document filed by Anthony McGee, Kaheen Small, Damon Dore, Rahmiek Lacewell as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta. (Barrett, Jean) (Entered: 02/14/2023) |
| 02/14/2023 | 150 | MEMORANDUM OF LAW in Support by Rahmiek Lacewell as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta re: 145 MOTION in Limine *to Exclude Evidence of Gang Affiliation*. filed by Rahmiek Lacewell . (Kopp, Glen) (Entered: 02/14/2023) |
| 02/14/2023 | 151 | MOTION for Joinder *Title III Motion*. Document filed by Anthony McGee. (Barrett, Jean) (Entered: 02/14/2023) |
| 02/14/2023 | 152 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/14/2023) |
| 02/14/2023 | 153 | ORDER as to Rahmiek Lacewell: Defendant Rahmiek Lacewell moves for modification of his conditions of bail –– which presently restrict him to his father's home except for preapproved medical or legal visits in order to permit him to attend his mother's birthday celebration on February 17. Following submissions from both Mr. Lacewell and the Government, the Court denies Mr. Lacewell's motion, as it remains convinced that the safety of the community requires the strict conditions of home confinement it previously imposed. See Order dated 11/11/22, Dkt. 100. As the Government points out, this Court's determination that Mr. Lacewell's release on bail could be consistent with the safety of the community was predicated on the enforcement of these strict conditions, which are not consistent with Mr. Lacewell's unsupervised attendance outside the home at a party with up to 50 guests unknown to Pretrial Services. Id. As such, Mr. Lacewell's motion is denied. SO ORDERED. (Signed by Judge Jed S. Rakoff on 2/14/2023) (lnl) (Entered: 02/14/2023) |
| 02/14/2023 | | NOTICE OF HEARING as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta: The pre–trial conference on 3/7/23 will take place at 3:00 PM, rather than 4:00 PM. Defendant Jatiek Smith's motions may be filed by end of day Wednesday (2/15), with the Government's response due 3/1. Defendant Hasim Smith's motions may be |

| | | |
|---|---|---|
| | | filed by end of day Thursday (2/16), with the Government's response due 3/2. ***Pretrial Conference set for 3/7/2023 at 03:00 PM before Judge Jed S. Rakoff. (jbo) (Entered: 02/14/2023) |
| 02/14/2023 | | Set/Reset Deadlines as to Jatiek Smith: Motions due by 2/15/2023. Responses due by 3/1/2023. (jbo) (Entered: 02/14/2023) |
| 02/14/2023 | | Set/Reset Deadlines as to Hasim Smith: Motions due by 2/16/2023. Responses due by 3/2/2023. (jbo) (Entered: 02/14/2023) |
| 02/14/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference without transcription or recording as to Jatiek Smith held on 2/14/2023. AUSAs Elizabeth Espinosa and Rushmi Bhaskaran for the Government and Jill Shellow (solo practitioner) and Thomas Nooter of Freeman Nooter & Ginsberg for defendant Jatiek Smith were present. The parties shall update the Court by 1:00 PM on 2/15 as to efforts to deal with Mr. Smith's health issues. The Government shall continue to make all efforts to ensure such issues are dealt with expeditiously, and shall inform MDC that the Court will next be updated by midday on 2/15. (jbo) (Entered: 02/14/2023) |
| 02/14/2023 | 154 | TRANSCRIPT of Proceedings as to Damon Dore re: Conference held on 10/7/2022 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Eve Giniger, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/7/2023. Redacted Transcript Deadline set for 3/17/2023. Release of Transcript Restriction set for 5/15/2023. (McGuirk, Kelly) (Entered: 02/14/2023) |
| 02/14/2023 | 155 | MEMO ENDORSEMENT as to Jatiek Smith on 135 ENDORSED LETTER as to Jatiek Smith addressed to Judge Jed S. Rakoff from Thomas H. Nooter dated 2/10/2023, re: Counsel writes to request the appointment of a second attorney to assist as co–counsel in the representation of Mr. Jatiek Smith, and of a forensic paralegal to assist in the analysis of the voluminous discovery in the case. ENDORSEMENT: With the appointment "nunc pro tunc" to February 10, 2023. SO ORDERED. (Signed by Judge Jed S. Rakoff on 2/14/2023) (lnl) (Entered: 02/14/2023) |
| 02/14/2023 | 156 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Conference held on 9/9/2022 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Khristine Sellin, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/7/2023. Redacted Transcript Deadline set for 3/17/2023. Release of Transcript Restriction set for 5/15/2023. (McGuirk, Kelly) (Entered: 02/14/2023) |
| 02/14/2023 | 157 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Conference proceeding held on 9/9/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 02/14/2023) |
| 02/15/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Teleconference Conference as to Jatiek Smith held on 2/15/2023. A teleconference was held t2/15/23 without transcription or recording. AUSAs Elizabeth Espinosa and Rushmi Bhaskaran for the Government and Jill Shellow (solo practitioner) and Thomas Nooter of Freeman Nooter & Ginsberg for defendant Jatiek Smith were present. The parties shall update the Court on 2/17 as to efforts to deal with Mr. Smith's health issues. The Government shall continue to make all efforts to ensure such issues are dealt with expeditiously, and shall inform MDC that the Court will next be updated on 2/17. (lnl) (Entered: 02/15/2023) |
| 02/15/2023 | 158 | MOTION to Dismiss *AND*., MOTION to Suppress *Evidence*.( Return Date set for 3/7/2023 at 03:00 PM.) Document filed by Jatiek Smith. (Nooter, Thomas) (Entered: 02/15/2023) |
| 02/15/2023 | 159 | AFFIDAVIT of Thomas H. Nooter, Attorney in Support as to Jatiek Smith re 158 MOTION to Dismiss *AND*. MOTION to Suppress *Evidence*.. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Exhibit B (Exhibit A to be filed under seal))(Nooter, Thomas) (Entered: 02/15/2023) |
| 02/15/2023 | 160 | DECLARATION of Jatiek Smith in Support as to Jatiek Smith re: 158 MOTION to Dismiss *AND*. MOTION to Suppress *Evidence*.. (Nooter, Thomas) (Entered: 02/15/2023) |
| 02/15/2023 | 161 | MEMORANDUM in Support by Jatiek Smith re 158 MOTION to Dismiss *AND*. MOTION to Suppress *Evidence*.. (Nooter, Thomas) (Entered: 02/15/2023) |
| 02/16/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Teleconference Conference as to Hasim Smith held on 2/16/2023. A teleconference was held on 2/16/23 without transcription or recording. AUSAs Rushmi Bhaskaran and Elizabeth Espinosa for the Government and Nelson De La Cruz of the NDLC Law Firm for defendant Hasim Smith were present. Per request of the parties, an in–person hearing is set for Tuesday, 2/21/23 at 11:00 AM at which counsel for the Government and Mr. Smith, as well as Mr. Smith personally, shall be present. Mr. Smith's motion deadline is adjourned from 2/16 to 2/21. (Motions due by 2/21/2023. Status Conference set for 2/21/2023 at 11:00 AM before Judge Jed S. Rakoff.) (lnl) (Entered: 02/17/2023) |
| 02/17/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to (22–Cr–352–07) Rahmiek Lacewell held on 2/17/2023. On 2/17/23, a teleconference was held in the above–captioned case without transcription or recording. AUSA Elizabeth Espinosa for the Government and Glenn Kopp of Mayer Brown for defendant Rahmiek Lacewell were present. A change–of–plea hearing is set for 2/22/23 at 11:30 AM at 500 Pearl St., Courtroom 14B. (bw) (Entered: 02/21/2023) |
| 02/17/2023 | | ORAL ORDER as to (22–Cr–352–07) Rahmiek Lacewell. Change of Plea Hearing set for 2/22/2023 at 11:30 AM in Courtroom 14B, 500 Pearl Street, New York, NY 10007 before Judge Jed S. Rakoff. (bw) (Entered: 02/21/2023) |
| 02/21/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Status Conference as to (22–Cr–352–6) Hasim Smith held on 2/21/2023. On 2/21/2023 Judge Rakoff held a hearing. Present were the defendant and his counsel, Nelson De La Cruz, AUSA's Elizbeth Espinosa & Molly Bracewell for the Government and a court reporter. (bw) (Entered: 02/23/2023) |
| 02/22/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Status Conference as to Rahmiek Lacewell held on 2/22/2023. On 2/22/2023 Judge Rakoff held a hearing. Present were the defendant and his counsel, Glen Kopp and AUSA Elizbeth Espinosa for the Government and a court reporter. (ap) (Entered: 02/27/2023) |
| 02/23/2023 | 162 | RESPONSE in Opposition by USA as to Jatiek Smith re: 134 AMENDED MOTION for Release from Custody *CORRECTED: Replaces motion filed February 9, 2023*.. (Espinosa, Elizabeth) (Entered: 02/23/2023) |
| 02/23/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Anthony McGee (3), Kaheen Small (4), Damon Dore (5), Rahmiek Lacewell (7) held on 2/23/2023. A teleconference was held on 2/23/23 without transcription or recording. AUSA Rushmi Bhaskaran for the Government and Glenn Kopp of Mayer Brown for defendant Rahmiek Lacewell and on behalf of defendants Lacewell, McGee, Small, and Dore were present. Defendants are granted leave to refile any previously filed motions in limine as supplemented and/or file any further motions in limine by 3/31/23, with the Government's response due 4/14/23. The Government need not respond to the previously made motions in limine by the date previously set for responses to other motions. (bw) (Entered: 02/24/2023) |
| 02/23/2023 | | ORAL ORDER as to Sequan Jackson (3), Anthony McGee (4), Kaheen Small (5), Rahmiek Lacewell (7). Motions due by 3/31/2023. Responses due by 4/14/2023. (bw) (Entered: 02/24/2023) |
| 02/24/2023 | 163 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/24/2023) |
| 02/24/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Jatiek Smith (1) held on 2/24/2023. A teleconference was held 2/24/2023 without transcription or recording. AUSA Rushmi Bhaskaran for the Government and Thomas Nooter of Freeman Nooter & Ginsberg for defendant Jatiek Smith were present. Defendant is granted leave to file a reply in support of his bail application by 2/28/23. The parties should continue to appraise the Court of any requests regarding Mr. |

| | | |
|---|---|---|
| | | Smith's medical care that require immediate attention. (bw) (Entered: 02/24/2023) |
| 02/24/2023 | | ORAL ORDER as to Jatiek Smith (1). Replies due by 2/28/2023. (bw) (Entered: 02/24/2023) |
| 02/27/2023 | 164 | RESPONSE in Opposition by USA as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta re: 138 FIRST MOTION to Suppress ., 142 MOTION to Sever Defendant *(co−Defendant) Jatiek Smith from Other Defendants' Trial*.. (Bhaskaran, Rushmi) (Entered: 02/27/2023) |
| 02/28/2023 | 165 | REPLY MEMORANDUM OF LAW in Support as to Jatiek Smith re: 134 AMENDED MOTION for Release from Custody *CORRECTED: Replaces motion filed February 9, 2023.* . (Nooter, Thomas) (Entered: 02/28/2023) |
| 03/01/2023 | 166 | TRANSCRIPT of Proceedings as to Hasim Smith re: Conference held on 2/21/23 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Kristen Carannante, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/22/2023. Redacted Transcript Deadline set for 4/3/2023. Release of Transcript Restriction set for 5/30/2023. (Moya, Goretti) (Entered: 03/01/2023) |
| 03/01/2023 | 167 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Hasim Smith. Notice is hereby given that an official transcript of a Conference proceeding held on 2/21/23 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 03/01/2023) |
| 03/01/2023 | 168 | MEMORANDUM in Opposition by USA as to Jatiek Smith re 158 MOTION to Dismiss *AND*. MOTION to Suppress *Evidence*.. (Bhaskaran, Rushmi) (Entered: 03/01/2023) |
| 03/02/2023 | 169 | FIRST MOTION to Withdraw *Previous Request to Join in Motion to Severe*. Document filed by Sequan Jackson as to Jatiek Smith. (Kellman, Susan) (Entered: 03/02/2023) |
| 03/02/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Hasim Smith held on 3/2/2023. On 3/2/23, a teleconference was held in the above captioned case without transcription or recording. AUSA Rushmi Bhaskaran for the Government and Nelson De La Cruz of the NDLC law form for defendant Hasim Smith were present. A change−of−plea hearing is set for Tuesday, 3/14/23 at 2:30 PM. (Change of Plea Hearing set for 3/14/2023 at 02:30 PM before Judge Jed S. Rakoff) (lnl) (Entered: 03/03/2023) |
| 03/02/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Anthony McGee held on 3/2/2023. On 3/2/23, a teleconference was held in the above captioned case without transcription or recording. AUSAs Rushmi Bhaskaran and Elizabeth Espinosa for the Government and Jean Barrett of Ruhnke & Barret for defendant McGee were present. A change−of−plea hearing is set for Monday, 3/6/23 at 4:45 PM. in courtroom 14b OF 500 Pearl Street. (Change of Plea Hearing set for 3/6/2023 at 04:45 PM in Courtroom 14B, 500 Pearl Street, New York, NY 10007 before Judge Jed S. Rakoff) (lnl) (Entered: 03/03/2023) |
| 03/06/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Change of Plea Hearing as to Anthony McGee held on 3/6/2023. Judge Rakoff held a plea hearing. Present were the defendant and his counsel, Jean Barrett, AUSA Rushmi Bhaskaran for the Government and a court reporter. The defendant waives the public reading of the indictment and pleads guilty to count 2 (only). The defense makes a condition of bail application, requesting a change to a curfew, rather than home confinement. The Court directs the parties to confer with Pretrial Services Officer and jointly call chambers regarding this issue. PSI referral made to Probation. SENS 7/6/2023 at 4:00pm. (Sentencing set for 7/6/2023 at 04:00 PM before Judge Jed S. Rakoff) (ap) (Entered: 03/07/2023) |

| 03/06/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: **Plea entered by Anthony McGee (3) Guilty as to Count 2.** (ap) (Entered: 03/07/2023) |
|---|---|---|
| 03/06/2023 | | Oral Order of Referral to Probation for Presentence Investigation and Report as to Anthony McGee. (Signed by Judge Jed S. Rakoff on 3/6/2023) (ap) (Entered: 03/07/2023) |
| 03/07/2023 | | NOTICE OF HEARING as to Jatiek Smith. The conference in US v Smith will begin 15 minutes earlier at 2:45 PM, rather than 3:00 PM on Tuesday March 7, 2023. (Pretrial Conference set for 3/7/2023 at 02:45 PM before Judge Jed S. Rakoff)(ap) (Entered: 03/07/2023) |
| 03/07/2023 | | NOTICE OF HEARING as to Kaheen Small. A change of plea hearing in USA v. Kaheen Small, 22–cr–352 is set for Tuesday 3/14 at 11:00 AM in courtroom 14B of 500 Pearl Street. (Change of Plea Hearing set for 3/14/2023 at 11:00 AM in Courtroom 14B, 500 Pearl Street, New York, NY 10007 before Judge Jed S. Rakoff) (ap) (Entered: 03/07/2023) |
| 03/07/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Pretrial Conference as to Jatiek Smith, Sequan Jackson, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell held on 3/7/2023. Present were deft 1, Jatiek Smith and his counsel, Thomas Nooter, deft 2, Sequan Jackson and his counsel Susan Kellman and Chris LaTronica, deft 4 Kaheen Small and his counsel Lisa Scolari, deft 5 Damon Dore and his counsel Michael Bradley, deft 6 Hasim Smith and his counsel Nelson de al Cruz, deft 7 Rahmiek Lacewell and his counsel Glen Kopp, AUSAs Rushmi Bhaskaran and Mary Bracewell for the Government and a court reporter. (jbo) (Entered: 03/15/2023) |
| 03/08/2023 | 170 | NOTICE OF ATTORNEY APPEARANCE: Christopher Morgan La Tronica appearing for Sequan Jackson. Appearance Type: CJA Appointment. (La Tronica, Christopher) (Entered: 03/08/2023) |
| 03/08/2023 | | NOTICE of Hearing as to Kaheen Small: A change–of–plea is set for Tuesday 3/14/23 at 11:00 AM in courtroom 14B of 500 Pearl Street. (jbo) (Entered: 03/08/2023) |
| 03/10/2023 | 171 | OPINION AND ORDER as to Jatiek Smith. Defendant Jatiek Smith moves for reconsideration of this Court's prior orders on 9/9/22 and 11/4/22 denying him release on bail on the grounds that he remains a danger to the community. For all the aforementioned reasons, the Court hereby reaffirms its denial of Smith's motion for release on bail. The Clerk is directed to close the motion on the docket (at entries 133 and 134). (Signed by Judge Jed S. Rakoff on 3/10/2023)(jw) (Entered: 03/13/2023) |
| 03/13/2023 | 172 | NOTICE OF ATTORNEY APPEARANCE: Aaron Jonathan Mysliwiec appearing for Damon Dore. Appearance Type: CJA Appointment. (Mysliwiec, Aaron) (Entered: 03/13/2023) |
| 03/13/2023 | 173 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Conference held on 3/7/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Sadie Herbert, (212) 805–0310, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/3/2023. Redacted Transcript Deadline set for 4/13/2023. Release of Transcript Restriction set for 6/12/2023. (McGuirk, Kelly) (Entered: 03/13/2023) |
| 03/13/2023 | 174 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Conference proceeding held on 3/7/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/13/2023) |
| 03/14/2023 | 175 | ENDORSED LETTER as to Anthony McGee addressed to Judge Jed S. Rakoff from Jean D. Barrett dated 3/13/2023 re: It is respectfully requested that the Court amend Mr. McGee's release status from home detention to curfew as directed by Pretrial Services with electronic monitoring. I have included the bond currently in effect for the Court's convenience....ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 3/13/2023)(jw) (Entered: 03/14/2023) |

| 03/14/2023 | 176 | TRANSCRIPT of Proceedings as to Anthony McGee re: Plea held on 3/6/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Sonya Ketter Moore, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/4/2023. Redacted Transcript Deadline set for 4/14/2023. Release of Transcript Restriction set for 6/12/2023. (McGuirk, Kelly) (Entered: 03/14/2023) |
|---|---|---|
| 03/14/2023 | 177 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Anthony McGee. Notice is hereby given that an official transcript of a Plea proceeding held on 3/6/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/14/2023) |
| 03/14/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference without transcription or recording as to Rahmiek Lacewell held on 3/14/2023. AUSA Mollie Bracewell for the Government and Glenn Kopp of Mayer Brown for defendant Lacewell were present. A change–of–plea hearing is set for 3/20/23 at 4:45 PM in courtroom 14B of 500 Pearl Street. (Change of Plea Hearing set for 3/20/2023 at 04:45 PM before Judge Jed S. Rakoff.) (jbo) (Entered: 03/14/2023) |
| 03/14/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Change of Plea Hearing as to Hasim Smith held on 3/14/2023. Present were the defendant and his counsel, Nelson de la Cruz, AUSAs Rushmi Bhaskaran and Elizabeth Espinosa for the Government and court reporter Sonya Hutchins. Deft waives the public reading and pleads guilty to count 2 only. SENS 7/18/2023 at 4:00pm. PSI ref to Probation. Deft's bail cont'd. (jw) (Entered: 03/14/2023) |
| 03/14/2023 | | Change of Not Guilty Plea to Guilty Plea as to Hasim Smith (6) Count 2. (jw) (Entered: 03/14/2023) |
| 03/14/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Plea entered by Hasim Smith (6) Guilty as to Count 2. (jw) (Entered: 03/14/2023) |
| 03/14/2023 | | Set/Reset Deadlines/Hearings as to Hasim Smith: Sentencing set for 7/18/2023 at 04:00 PM before Judge Jed S. Rakoff (jw) (Entered: 03/14/2023) |
| 03/14/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Change of Plea Hearing as to Kaheen Small held on 3/14/2023. ON 3/14/.2023 Judge Rakoff held a change of plea hearing. Present were then deft and his counsel, Lisa Scolari, AUSAs Rushmi Bhaskaran and Mollie Bracewell for the Government and court reporter Sonya Hutchins. Deft waives the public reading and pleads guilty to count 2. SENS 7/17/2023 at 4:00pm. PSI ref to Probation, defts bail cont'd. (Sentencing set for 7/17/2023 at 04:00 PM before Judge Jed S. Rakoff) **Plea entered by Kaheen Small (4) Guilty as to Count 2.** (lnl) (Entered: 03/14/2023) |
| 03/14/2023 | | Oral Order of Referral to Probation for Presentence Investigation and Report as to Kaheen Small. (Signed by Judge Jed S. Rakoff on 3/14/2023) (lnl) (Entered: 03/14/2023) |
| 03/15/2023 | 178 | REPLY MEMORANDUM OF LAW in Support as to Jatiek Smith re: 158 MOTION to Dismiss *AND*. MOTION to Suppress *Evidence*. . (Nooter, Thomas) (Entered: 03/15/2023) |
| 03/15/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Bail Hearing as to Sequan Jackson held on 3/15/2023. Present were the defendant, his counsel Susan Gail Kellman, Ezra Spilke, and Christopher La Tronica, AUSA Adam Hobson & Rushmi Bhaskaran for the government, Pretrial Services Officer Karina Villeforte and a court reporter. The Court grants Govt's motion to revoke bail. Deft remanded. (jw) (Entered: 03/17/2023) |
| 03/16/2023 | 179 | ORDER as to Damon Dore. ORDERED, that the defendant is hereby remanded to the custody of the United States Marshal. (Signed by Judge Jed S. Rakoff on 3/16/2023)(jw) (Entered: 03/16/2023) |

| | | |
|---|---|---|
| 03/16/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Bail Hearing as to Damon Dore held on 3/16/2023. Present were the defendant, his counsel Michael Bradley and Aaron Mysliwiec and, AUSA Rushmi Bhaskaran for the government,Pretrial Services Officer Karina Villeforte and a court reporter. The Court grants Govt's motion to revoke bail. Deft remanded. (jw) (Entered: 03/16/2023) |
| 03/16/2023 | 180 | MOTION to Remand *(Originally Emailed to Chambers on March 13, 2023)*. Document filed by USA as to Sequan Jackson, Damon Dore. (Bhaskaran, Rushmi) (Entered: 03/16/2023) |
| 03/16/2023 | 181 | MEMORANDUM in Opposition by USA as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta re 158 MOTION to Dismiss *AND*. MOTION to Suppress *Evidence*.. (Bhaskaran, Rushmi) (Entered: 03/16/2023) |
| 03/16/2023 | 182 | ORDER as to Sequan Jackson. ORDERED, that the defendant is hereby remanded to the custody of the United States Marshal. (Signed by Judge Jed S. Rakoff on 3/15/2023) (jw) (Entered: 03/17/2023) |
| 03/17/2023 | 183 | ORDER as to Sequan Jackson. Following full briefing, an all–defendant conference on 3/7/23 and supplemental briefing as to Jatiek Smith's motion to suppress, the Court hereby denies: (1) defendant Sequan Jackson's motion to suppress evidence obtained from Title III wiretaps of his and co–defendant Jatiek Smith's phone (Dkt. 138); (2) defendants Damon Dore and Rahmiek Lacewell's motion to sever their trial from co–defendant Jatiek Smith's trial (Dkt. 142); and (3) defendant Jatiek Smith's motion to suppress the results of a search of his phone and to dismiss the indictment against him (Dkt. 158). The Clerk is directed to close these motions on the docket. An opinion explaining the rationale for denying these motions will issue in due course (Signed by Judge Jed S. Rakoff on 3/16/2023) (jw) (Entered: 03/17/2023) |
| 03/20/2023 | 184 | ORDER as to (22–Cr–352–6) Hasim Smith. Defendant Hasim Smith has moved by letter motion for a modification of his bail status from "home incarceration" –– which does not allow out–of–home visits except in very narrow pre–approved circumstances –– to "home detention," which would also allow him the opportunity to work outside the home. Presently, Mr. Smith has an interview scheduled for Tuesday, March 21, 2023. Pretrial services approves the request. The Court orders that Mr. Smith be permitted to leave home to attend the Tuesday, 3/21/23 interview; however, his bail status shall remain otherwise unaltered at the present time. In the event he is offered a job, he should reapply for whatever further relief is needed. SO ORDERED. (Signed by Judge Jed S. Rakoff on 3/20/2023)(bw) (Entered: 03/20/2023) |
| 03/20/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Change of Plea Hearing as to Rahmiek Lacewell held on 3/20/2023. On March 20, 2023 Judge Rakoff held a Change of Plea Hearing. Present were the defendant, his counsel, Glen Kopp and David Stein, AUSA's Rushmi Bhaskaran and Elizabeth Espinosa for the Government and a court reporter. The defendant waives the public reading and pleads guilty to count 1. SENS 7/20/2023 at 4:00pm in courtroom 14B of 500 Pearl Street. PSI referral made to Probation. Bail conditions continued. (ap) (Entered: 03/22/2023) |
| 03/20/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: **Plea entered by Rahmiek Lacewell (7) Guilty as to Count 1.** (ap) (Entered: 03/22/2023) |
| 03/20/2023 | | Set/Reset Hearings as to Rahmiek Lacewell: Sentencing set for 7/20/2023 at 04:00 PM in Courtroom 14B, 500 Pearl Street, New York, NY 10007 before Judge Jed S. Rakoff. (ap) (Entered: 03/22/2023) |
| 03/20/2023 | | Oral Order of Referral to Probation for Presentence Investigation and Report as to Rahmiek Lacewell (Signed by Judge Jed S. Rakoff on 3/20/2023) (ap) (Entered: 03/22/2023) |
| 03/21/2023 | 185 | TRANSCRIPT of Proceedings as to Hasim Smith re: Plea held on 3/14/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Sonya Ketter Moore, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/11/2023. Redacted Transcript Deadline set for 4/21/2023. Release of Transcript Restriction set for 6/20/2023. (McGuirk, Kelly) (Entered: 03/21/2023) |

| | | |
|---|---|---|
| 03/21/2023 | 186 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Hasim Smith. Notice is hereby given that an official transcript of a Plea proceeding held on 3/14/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/21/2023) |
| 03/21/2023 | 187 | TRANSCRIPT of Proceedings as to Kaheen Small re: Plea held on 3/14/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Sonya Ketter Moore, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/11/2023. Redacted Transcript Deadline set for 4/21/2023. Release of Transcript Restriction set for 6/20/2023. (McGuirk, Kelly) (Entered: 03/21/2023) |
| 03/21/2023 | 188 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Kaheen Small. Notice is hereby given that an official transcript of a Plea proceeding held on 3/14/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/21/2023) |
| 03/22/2023 | 189 | ENDORSED LETTER as to (22–Cr–352–9) Octavio Peralta addressed to Judge Jed S. Rakoff from Attorney Barry Zone dated March 22, 2023 re: On behalf of my client, Octavio Peralta, I would respectfully request et he be permitted to travel to Ft Lauderdale Florida from April 6, 2023 returning April 17th for a family vacation. Mr. Peralta will be traveling with his wife and children. Pretrial services consent to this request, to whom the government defers its position. Mr. Peralta's appearance bond restricts his travel to the Southern and Eastern Districts of New York. Accordingly, I respectfully request that Mr. Peralta be permitted to travel as detailed above. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 3/22/2023)(bw) (Entered: 03/22/2023) |
| 03/23/2023 | 190 | ENDORSED LETTER as to (22–Cr–352–7) Rahmiek Lacewell addressed to Judge Jed S. Rakoff from Attorney Glen A. Kopp dated March 23, 2023 re: We write on behalf of our client, Rahmiek Lacewell, a defendant in the above–captioned matter, to respectfully request a one–time modification of the Court's November 11, 2022 Order setting the conditions of bail for Mr. Lacewell ("the Bail Order") (Dkt. 100), as amended on November 17, 2022. Dkt. 106. Specifically, we request that the Court modify the conditions of Mr. Lacewell's bail to permit him to attend a job interview on Monday, March 27, 2023, at 12:00 pm. We have conferred with the Probation Office and the U.S. Attorney's Office, both of whom do not oppose this request. ENDORSEMENT: So Ordered. (Signed by Judge Jed S. Rakoff on 3/23/2023)(bw) (Entered: 03/23/2023) |
| 03/24/2023 | | NOTICE OF HEARING as to (22–Cr–352–1) Jatiek Smith. A Curcio hearing is set for this Monday March 27, 2023 at 11:00 AM in courtroom 14B of 500 Pearl Street. ( Curcio Hearing set for 3/27/2023 at 11:00 AM in Courtroom 14B, 500 Pearl Street, New York, NY 10007 before Judge Jed S. Rakoff. ) (bw) (Entered: 03/24/2023) |
| 03/27/2023 | 191 | TRANSCRIPT of Proceedings as to Rahmiek Lacewell re: Plea held on 3/20/23 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Amy Walker, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/17/2023. Redacted Transcript Deadline set for 4/27/2023. Release of Transcript Restriction set for 6/26/2023. (McGuirk, Kelly) (Entered: 03/27/2023) |
| 03/27/2023 | 192 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Rahmiek Lacewell. Notice is hereby given that an official transcript of a Plea proceeding held on 3/20/23 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/27/2023) |

| | | |
|---|---|---|
| 03/27/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Damon Dore held on 3/27/2023. A teleconference was held 3/27/2023 without transcription or recording. AUSA Rushmi Bhaskaran for the Government and Michael Bradley of the Bradley Law Firm PC for defendant Damon Dore were present. A plea–hearing is set for Thursday, 3/30 at 2:30 PM. (Change of Plea Hearing set for 3/30/2023 at 02:30 PM before Judge Jed S. Rakoff) (lnl) (Entered: 03/28/2023) |
| 03/27/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Jatiek Smith held on 3/27/2023. A teleconference was held 3/27/2023 without transcription or recording. Jill Shellow (solo practitioner) for defendant Jatiek Smith and AUSA Rushmi Bhaskaran for the Government were present. To the extent trial is still ongoing by then, defense counsel's application that the Court not sit for trial on Friday, 5/19/23 granted. (lnl) (Entered: 03/28/2023) |
| 03/27/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Curcio Hearing as to Jatiek Smith held on 3/27/2023. Curcio Hearing on defense attorneys' application regarding a possible conflict. Present were the defendant and his counsel, Thomas Nooter and Jill Shellow, CJA counsel on Duty present: Renato Stabile, AUSAs Rushmi Bhaskaran, Elizabeth Espinosa, Molly Bracewell present for the Government and a court reporter. The Court finds there is no conflict. (jbo) (Entered: 03/28/2023) |
| 03/30/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Change of Plea Hearing as to Damon Dore held on 3/30/2023. On March 30, 20223 Judge Rakoff held a Change of Plea Hearing. Present were the defendant and his counsel, Michael Bradley and Aaron Mysliwiec, AUSA Rushmi Bhaskaran for the Government and a court reporter. The defendant withdraws his previous plea of not guilty and pleads guilty to count 2. PSI ref to Probation. SENS 7/12/2023 at 4:00pm Deft cont'd remanded. (Sentencing set for 7/12/2023 at 04:00 PM before Judge Jed S. Rakoff) **Plea entered by Damon Dore (5) Guilty as to Count 2.** (lnl) (Entered: 03/30/2023) |
| 03/30/2023 | | Oral Order of Referral to Probation for Presentence Investigation and Report as to Damon Dore. (Signed by Judge Jed S. Rakoff on 3/30/2023) (lnl) (Entered: 03/30/2023) |
| 03/31/2023 | [193](#) | ENDORSED LETTER as to Hasim Smith addressed to Judge Jed S. Rakoff from Nelson De La Cruz, dated 3/31/2023, re: Bail Modification. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 3/31/2023) (lnl) (Entered: 03/31/2023) |
| 03/31/2023 | [194](#) | ENDORSED LETTER as to (22–Cr–352–7) Rahmiek Lacewell addressed to Judge Jed S. Rakoff from Attorney Glen A. Kopp dated March 30, 2023 re: request that the Court modify the conditions of Mr. Lacewell's bail to permit him to attend to a family court matter in Staten Island at 10:00 am and a job interview at 11:00 am, both on April 3, 2023. We have conferred with the Probation Office and the U.S. Attorney's Office, both of whom do not oppose this request. ENDORSEMENT: So Ordered. (Signed by Judge Jed S. Rakoff on 3/31/2023)(bw) (Entered: 03/31/2023) |
| 04/05/2023 | [195](#) | ENDORSED LETTER as to Hasim Smith addressed to Judge Jed S. Rakoff, from Nelson De La Cruz, Esq. dated 4/4/2023 re: Defense counsel writes to request permission to interview and be fingerprinted. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 4/4/2023) (ap) (Entered: 04/05/2023) |
| 04/07/2023 | [196](#) | ENDORSED LETTER as to Hasim Smith addressed to Judge Jed S. Rakoff, from Nelson De La Cruz, Esq. dated 4/7/2023 re: Defense counsel writes to request modification of conditions. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 4/7/2023) (ap) (Entered: 04/07/2023) |
| 04/07/2023 | [197](#) | ENDORSED LETTER as to Rahmiek Lacewell addressed to Judge Jed S. Rakoff, from Glen A. Kopp dated 4/6/2023 re: Defense counsel writes to request modification of conditions. ENDORSEMENT: SO ORDERED.. (Signed by Judge Jed S. Rakoff on 4/7/2023) (ap) (Entered: 04/07/2023) |
| 04/07/2023 | [198](#) | ORDER as to Hasim Smith. Defendant Hasim Smith renews his motion for a modification of his bail status from "home incarceration" –– which does not allow out–of home visits except in very narrow pre–approved circumstances –– to "home detention," which would also allow him the opportunity to leave the home for employment purposes (pre–approved jobs and job interviews). Pretrial Services supports the downgrade, and the Government defers to Pretrial Services. The Court grants Mr. Smith'smotion and modifies his bail status to "home detention." Mr. Smith |

| | | |
|---|---|---|
| | | may therefore leave his home but only for employment activities, medical and/or legal meetings, and in each case only with the prior approval of Pretrial Services. Mr. Smith must continue to seek court approval to leave the home for any other reason (Signed by Judge Jed S. Rakoff on 4/7/2023)(jw) (Entered: 04/10/2023) |
| 04/13/2023 | 199 | ENDORSED LETTER as to Kaheen Small addressed to Judge Jed S. Rakoff from Lisa Scolari dated 4/13/23 re: to request a temporary modification of Kaheen Small's travel restrictions so that he may travel to South Carolina to visit his mother from May 11–15, 2023....ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 4/13/23)(jw) (Entered: 04/13/2023) |
| 04/17/2023 | 200 | ORDER as to (22–Cr–352–1) Jatiek Smith. TO: Warden, Metropolitan Detention Center, MDC Brooklyn RE: Jatiek Smith, Fed. Reg. No. 08188–510. Upon the application of Jill R. Shellow, an attorney for Jatiek Smith, the above referenced defendant/inmate, the MDC is hereby ORDERED to accept from Ms. Shellow or other members of the defense team working under Ms. Shellow's direction, the clothing itemized below, to permit Mr. Smith to wear this clothing during his trial, which will begin on May 1, 2023 at the Daniel Patrick Moynihan United States Courthouse, 500 Pearl Street, New York, NY 10007, and to permit Ms. Shellow, or other members of the defense team working under her direction, to substitute clean clothing once per week for every week that the trial continues. 2 suits (or two sports coats and two dress slacks); 5 dress shirts; 1 belt; 3 neckties; 5 pr. dress socks; 5 undershirts; 1 pr. dress shoes. SO ORDERED: (Signed by Judge Jed S. Rakoff on 4/17/2023)(bw) (Entered: 04/17/2023) |
| 04/17/2023 | 201 | MOTION in Limine . Document filed by USA as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta. (Bhaskaran, Rushmi) (Entered: 04/17/2023) |
| 04/18/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to (22–Cr–352–1) Jatiek Smith held on 4/18/2023. A teleconference was held without transcription or recording on 4/18/23. At the 4/18/23 conference, Jill Shellow (solo practitioner) for defendant Jatiek Smith and AUSA Mollie Bracewell for the Government were present. (bw) (Entered: 04/21/2023) |
| 04/19/2023 | 202 | ORDER as to (S2 22–Cr–352–2) Sequan Jackson. WHEREAS, with the defendant's consent, his guilty plea allocution was made before a United States Magistrate Judge on April 14, 2023; WHEREAS, a transcript of the allocution was made and thereafter was transmitted to the District Court; and WHEREAS, upon review of that transcript, this Court has determined that the defendant entered the guilty plea knowingly and voluntarily and that there was a factual basis for the guilty plea; IT IS HEREBY ORDERED that the defendant's guilty plea is accepted. SO ORDERED: (Signed by Judge Jed S. Rakoff on 4/18/2023)(bw) (Entered: 04/19/2023) |
| 04/19/2023 | 203 | ORDER as to (22–Cr–352–1) Jatiek Smith. TO: Warden, Metropolitan Detention Center, MDC Brooklyn RE: Jatiek Smith, Fed. Reg. No. 08188–510. WHEREAS the trial of Jatiek Smith starts on May 1, 2023, WHEREAS in recent weeks there have been numerous security–necessitated lockdowns in the MDC that have prevented Mr. Smith from having access to a computer to meaningfully review his discovery and adequately prepare for trial, and WHEREAS there is no reason to believe that the lockdowns will significantly abate between now and the end of Mr. Smith's trial, IT IS HEREBY ORDERED that regardless of lockdowns in the facility, MDC shall permit Mr. Smith to have access to a computer to prepare for trial for no fewer than seven hours per day every day starting immediately and continuing until May 1, 2023 and after the trial begins to have access to a computer for no fewer three hours per day on days when Mr. Smith's presence is required at the courthouse and no fewer than seven hours per day on days when Mr. Smith's presence at the courthouse is not required. SO ORDERED: (Signed by Judge Jed S. Rakoff on 4/19/2023)(bw) (Entered: 04/19/2023) |
| 04/19/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to (22–Cr–352–1) Jatiek Smith held on 4/19/2023. A teleconference was held without transcription or recording on 4/19/23. At the 4/19/23 conference, Jill Shellow (solo practitioner) and Thomas Nooter of Freeman Nooter & Ginsberg for Jatiek Smith and AUSAs Mollie Bracewell, Elizabeth Espinosa, and Rushmi Bhaskaran for the Government, as well as counsel for MDC, were present. As there is no objection to an order requiring MDC to make computer access available to Mr. Smith when the |

| | | |
|---|---|---|
| | | facility is shut down, the Court will enter such an order shortly. As to counsel for Smith's request to bring a charging cord with them into MDC, the Court's present understanding is that MDC will now permit counsel to carry a power cord with them. Counsel should continue to apprise the Court to the extent there are any issues with such access. (bw) (Entered: 04/21/2023) |
| 04/20/2023 | 204 | ORDER as to (22–Cr–352–1) Jatiek Smith. TO: Warden, Metropolitan Detention Center, MDC Brooklyn RE: Jatiek Smith, Fed. Reg. No. 08188–510. WHEREAS the trial of Jatiek Smith starts on May 1, 2023; WHEREAS the Government has produced to the defendant pursuant to Rule 16, Fed. R. Crim. P. and 18 U.S.C. § 3500 extractions of several cell phones that require proprietary software to review; WHEREAS the computers provided by MDC and available for Mr. Smith's defense team to review discovery with Mr. Smith are not capable of running the proprietary software necessary to review the extractions; WHEREAS the proprietary software requires extensive time and thereby consumes significant battery life of laptops that members of Mr. Smith's defense team are permitted by MDC's rules to bring into their meetings with Mr. Smith to load the extractions so that the extractions can be reviewed by members of Mr. Smith's defense team with their client; and WHEREAS by the time that the extractions are loaded on the laptops of members of Mr. Smith's defense team there is insufficient battery life remaining on the laptops to conduct a meaningful review of the extractions with Mr. Smith, IT IS HEREBY ORDERED that the MDC shall permit the members of Mr. Smith's defense team identified below to bring into their contact meetings with Mr. Smith one power cord for their laptops, provided that if more than one laptop is required for the meeting only one power cord is permitted to be brought into the meeting. IT IS FURTHER ORDERED that the power cord that members of Mr. Smith's defense team may bring into their meetings with Mr. Smith is in addition to any non–power cords that are necessary to connect external hardware to their laptops and that members of the defense team are otherwise permitted to bring into their meetings with Mr. Smith. Thomas H. Nooter, Esquire (attorney); Jill R. Shellow, Esquire (attorney); Nicholas Taliercio, Esquire (associate attorney); Alexandra H. Mahnken (paralegal); Ronald J. Dwyer (investigator). SO ORDERED: (Signed by Judge Jed S. Rakoff on 4/19/2023)(bw) (Entered: 04/20/2023) |
| 04/21/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to (22–Cr–352–1) Jatiek Smith held on 4/21/2023. A teleconference was held 4–21–2023, without transcription or recording. AUSAs Rushmi Bhaskaran and Mollie Bracewell for the Government and Jill Shellow and Thomas Nooter for defendant Jatiek Smith were present. In light of exigent health circumstances, trial will begin no earlier than May 8, 2023. Counsel should jointly call chambers on Tuesday, 4/25/23 at 9:00 AM to discuss scheduling. (bw) (Entered: 04/21/2023) |
| 04/21/2023 | | ORAL ORDER as to (22–Cr–352–1) Jatiek Smith. Ready for Trial by 5/8/2023. Telephone Conference set for 4/25/2023 at 09:00 AM before Judge Jed S. Rakoff. (bw) (Entered: 04/21/2023) |
| 04/25/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Pretrial Conference as to Jatiek Smith held on 4/25/2023. A teleconference was held 4/25/2023, without transcription or recording. AUSAs Mollie Bracewell and Rushmi Bhaskaran for the Government and Jill Shellow and Thomas Nooter for Jatiek Smith were present. An in–court conference is set for Thursday, 4/27/23 at 4:30 PM in courtroom 14B of 500 Pearl Street. The Government should ensure Mr. Smiths production for the conference. (Status Conference set for 4/27/2023 at 04:30 PM in Courtroom 14B, 500 Pearl Street, New York, NY 10007 before Judge Jed S. Rakoff) (lnl) (Entered: 04/25/2023) |
| 04/25/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Jatiek Smith held on 4/25/2023. A teleconference was held on 4/25/23 without transcription or recording. AUSAs Rushmi Bhaskaran and Elizabeth Espinosa for the Government and Jill Shellow for Jatiek Smith were present. The 4/27/23 conference is reset for 1:00 PM. Issues concerning Mr. Smiths access to electronic discovery will be taken up at that conference. Mr. Smiths request to attend the conference by video is denied. (Status Conference set for 4/27/2023 at 01:00 PM before Judge Jed S. Rakoff) (lnl) (Entered: 04/26/2023) |
| 04/26/2023 | 205 | ENDORSED LETTER as to Kaheen Small addressed to Judge Jed S. Rakoff from Lisa Scolari dated 4/20/2023 re: Temporary modification of travel restriction. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 4/26/2023) |

| | | |
|---|---|---|
| | | (lnl) (Entered: 04/26/2023) |
| 04/26/2023 | 206 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Conference held on 3/27/23 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Kelly Surina, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/17/2023. Redacted Transcript Deadline set for 5/30/2023. Release of Transcript Restriction set for 7/25/2023. (Moya, Goretti) (Entered: 04/26/2023) |
| 04/26/2023 | 207 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Conference proceeding held on 3/27/23 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 04/26/2023) |
| 04/27/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Pretrial Conference as to Jatiek Smith held on 4/27/2023. A PTC was held on April 27, 2023 at which the defendant was present with counsel, Jill Shellow and Thomas Nooter,as well as AUSAs Rushmi Bhaskaran, Mollie Bracewell and Elizabeth Espinosa,and a court reporter. Trial date is adjourned to 5/8/2023. A phone conference is set for 5/1/2023 at 5:15pm. The public may access this proceeding by dialing: USA toll free 888–363–4735, international caller paid 215–446–3657, Access code 1086415. (Jury Trial set for 5/8/2023 at 09:30 AM before Judge Jed S. Rakoff. Telephone Conference set for 5/1/2023 at 05:15 PM before Judge Jed S. Rakoff.) (lnl) (Entered: 04/27/2023) |
| 04/27/2023 | 209 | ORDER as to Jatiek Smith: IT IS HEREBY ORDERED THAT defense counsel's application is granted as follows: 1. In the event that the laptop shipped to the prosecutors in this case is not usable, defense counsel is authorized to procure with CJA funds a laptop that meets the requirements of the Metropolitan Detention Center (MDC). Defense counsel is also authorized to purchase with CJA funds any subsequent external hard drives that may be required to provide Mr. Smith with access to the discovery (collectively, the "Electronic Device") for purposes of the discovery review. 2. If it is necessary for defense counsel to purchase a new computer, counsel shall provide the new electronic device to Data Mill Inc., which shall review the Electronic Device and confirm that the wireless and printing capabilities are disabled in a manner acceptable to the MDC. 3. Data Mill Inc., or the Government shall load onto the Electronic Device such software as Mr. Smith will need to review and make notes on the discovery. Data Mill Inc., shall set a password protected administrative account on the Electronic Device that is separate from Mr. Smith's password protected user account to prevent any user from making changes to the Electronic Device. 4. Data Mill Inc., shall provide the Electronic Device to the Government. The Electronic Device shall be clearly marked with Mr. Smith's name and Marshal's registration number. 5. The Government shall save the discovery onto the Electronic Device as well as onto any subsequent external hard drives that may be required to provide Mr. Smith with access to the discovery. 6. The Government shall confirm that the discovery is viewable on the Electronic Device (for example, that the audio recordings and video files play on the Electronic Device) prior to sending the Electronic Device to the MDC. 7. Within 5 days of receipt of the Electronic Device, the Government shall send the Electronic Device to the Officer designated by MDC to receive the electronic device. The designated Officer shall keep the Electronic Device and charging wire in their office or other appropriate and secure location. 8. Mr. Smith can access the Electronic Device for review on a temporary basis and at times approved by prison personnel. This review must take place in Mr. Smith's unit or a location where to the extent possible Mr. Smith is not in the presence of any other inmates. Because of the volume of discovery, Mr. Smith should be afforded the ability to review discovery on the laptop for no fewer than seven hours on days when Mr. Smith is not in Court and no fewer than three hours on days when Mr. Smith is in Court which length of time is the same as that previously Ordered by this Court on April 19, 2023. 9. Mr. Smith is prohibited from copying any information from the discovery. 10.After Mr. Smith is finished reviewing the discovery on any given day, Mr. 11. Mr. Smith is strictly prohibited from printing, copying, sending, publishing, or transferring any of the discovery materials on the Electronic Device. It is the intent of this Order that only Mr. |

| | | |
|---|---|---|
| | | Smith and his counsel (and any other members of his legal defense team, including investigators, paralegals, and support staff as needed to confer with Mr. Smith) will have access to the discovery materials on the Electronic Device. Mr. Smith may bring the Electronic Device to meetings with his counsel and other members of the defense team. 12. This Court will revisit this Order and Mr. Smith's access to the Electronic Device if it appears that Mr. Smith is not abiding by this Order. IT IS FURTHER ORDERED that no later than the conclusion of the proceedings against Mr. Smith in the District Court, whether through dismissal of the charges against Mr. Smith or the sentencing of Mr. Smith, the MDC shall return the Electronic Device to Mr. Smith's defense counsel, who will promptly provide it to Data Mill Inc., or to such person as defense counsel may be directed by the Circuit Budgeting Attorney. (Signed by Judge Jed S. Rakoff on 4/27/2023) (lnl) (Main Document 209 replaced on 4/28/2023) (ap). (Entered: 04/27/2023) |
| 04/28/2023 | 210 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 04/28/2023) |
| 05/01/2023 | 211 | LETTER by (22–Cr–352–1) Jatiek Smith addressed to Judge Jed S. Rakoff from Attorney Jill R. Shellow dated April 30, 2023 re: I am writing on behalf of Jatiek Smith and with Your Honor's permission to submit a letter. Andrew G. Patel, Esq., and I met with Mr. Smith this morning. Mr. Smith has written to Your Honor, and the letter is attached. Mr. Smith has decided to withdraw his request to proceed pro se and would like to continue with me and Mr. Patel as his counsel. Mr. Smith has consented to have his trial start on August 14, 2023. Accordingly, I respectfully request that Your Honor appoint Mr. Patel as co–counsel for Mr. Smith nunc pro tunc to April 21, 2023. I also ask that Mr. Patel be permitted to participate in the telephone conference scheduled for tomorrow, May 1 at 5:15 PM. At last week's conference, Your Honor asked Mr. Smith to prepare a laundry list of his concerns. Mr. Smith provided us with a list, and I respectfully request that I be permitted to email the list to Your Honor's chambers and the Government prior to tomorrow's conference. Finally, I respectfully request that this letter and the attachment be docketed. (bw) (Entered: 05/01/2023) |
| 05/01/2023 | 212 | ORDER as to (22–Cr–352–1) Jatiek Smith. In light of exigent health circumstances that have required one of defendant Jatiek Smith's two lawyers to step back significantly from this case, Mr. Smith's present counsel Jill Shellow has sought and received the assistance of Andrew G. Patel, Esq., a highly qualified member of this District's CJA panel. The Court therefore appoints Mr. Patel as co–counsel to Mr. Smith. Since Mr. Patel has been involved since April 21, 2023 –– when the health issues affecting one of Mr. Smith's present lawyers first became apparent –– the Court renders this appointment nunc pro tunc to April 21, 2023. SO ORDERED. (Signed by Judge Jed S. Rakoff on 5/1/2023)(bw) (Entered: 05/01/2023) |
| 05/01/2023 | | Attorney update in case as to (22–Cr–352–1) Jatiek Smith. Attorney Andrew G. Patel for Jatiek Smith added. (bw) (Entered: 05/01/2023) |
| 05/01/2023 | | MEMORANDUM TO THE DOCKET CLERK: as to (22–Cr–352–1) Jatiek Smith. Resetting jury trial for 8/14/23 at 9:30am. Time is excluded, in the interest of justice, pursuant to Section 3161 of Title 18. (bw) (Entered: 05/01/2023) |
| 05/01/2023 | | Terminate Deadlines and Hearings as to Jatiek Smith (1): Terminated Ready for Trial by 5/8/2023. (bw) (Entered: 05/01/2023) |
| 05/01/2023 | 213 | ORDER as to (22–Cr–352–1) Jatiek Smith. On 4/27/23, the Court held an in–person conference with Jatiek Smith, his then–primary counsel Thomas Nooter and co–counsel Jill Shellow, and prospective counsel Andrew Patel, as well as counsel for the Government. See 4/27/23 Hr'g Tr. As discussed further on the record during that proceeding, severe and unexpected medical setbacks that had very recently arisen affecting Mr. Nooter's health meant that Mr. Nooter was no longer able to try this case (previously firmly set to begin on 5/1/23) in the foreseeable future. And the Court agreed with Ms. Shellow's representation that, given this case's substantial complexity (involving, inter alia, gigabytes of discovery, numerous fact witnesses, multiple months of wiretap recordings, and more) and her prior expectation that she would be proceeding only as co–counsel assisting Mr. Nooter, ensuring effective representation for Mr. Smith required delaying trial long enough to enable Ms. Shellow to adequately serve as primary counsel and for prospective co–counsel to get up to speed on the case. Ms. Shellow, after reaching out to several potential co–counsel who were unavailable, identified highly qualified co–counsel, Andrew Patel, who was willing to |

| | | |
|---|---|---|
| | | step in. However, Mr. Patel's other commitments coupled with the need to get up to speed on this case did not allow him (and Ms. Shellow) to be ready to try this case until August 14, 2023 (the very earliest date available to both counsel and the Court). Nonetheless, at the hearing, Mr. Smith initially expressed reluctance to delay trial and a preference to instead proceed with trial as previously scheduled representing himself pro se, and the Court informed Mr. Smith it would appoint Ms. Shellow as stand–by counsel to assist him if he wished to proceed prose for a trial in May. However, following an on–the–record (but sealed) colloquy regarding the risks of going prose, Mr. Smith asked for some time to further consider the issue. He has since written the Court (in a letter that has been docketed separately, see dkt. 211) stating his preference to remain represented by Ms. Shellow (as primary counsel) and Mr. Patel (as co–counsel) and proceed with an August 14 trial date. As such, for these reasons and others stated on the record during the 4/27/23 conference, the Court finds that the ends of justice in delaying trial between today (5/1/23) and 8/14/23 substantially outweigh the best interests of the public and the defendant in a speedy trial. As such, the Court excludes all time between now and 8/14/23 under 18 U.S.C. § 3161(h)(7) of the Speedy Trial Act. SO ORDERED. (Signed by Judge Jed S. Rakoff on 5/1/2023)(bw) (Entered: 05/01/2023) |
| 05/01/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to (22–Cr–352–1) Jatiek Smith held on 5/1/2023. On May 1, 2023 Judge Rakoff held a telephonic PTC. Present were defense counsel Jill Shellow and Andrew Patel, AUSAs Elizabeth Espinosa, Rushmi Bhaskaran and Mollie Bracewell for the Government and Martha Drevis, court reporter. (bw) (Entered: 05/02/2023) |
| 05/02/2023 | 214 | ORDER as to (22–Cr–352–1) Jatiek Smith. TO: Warden, Metropolitan Detention Center, MDC Brooklyn RE: Jatiek Smith, Fed. Reg. No. 08188–510. WHEREAS the trial of Jatiek Smith starts on August 14, 2023, WHEREAS in recent weeks there have been numerous security–necessitated lockdowns in the MDC that have prevented Mr. Smith from having access to a computer to meaningfully review his discovery and adequately prepare for trial, and WHEREAS there is no reason to believe that the lockdowns will significantly abate between now and the end of Mr. Smith's trial, IT IS HEREBY ORDERED that regardless of lockdowns in the facility, MDC shall permit Mr. Smith to have access to a computer to prepare for trial for no fewer than seven hours per day every day starting immediately and continuing until August 14, 2023 and after the trial begins to have access to a computer for no fewer three hours per day on days when Mr. Smith's presence is required at the courthouse and no fewer than seven hours per day on days when Mr. Smith's presence at the courthouse is not required. SO ORDERED: (Signed by Judge Jed S. Rakoff on 5/1/2023)(bw) (Entered: 05/02/2023) |
| 05/09/2023 | 217 | TRANSCRIPT of Proceedings as to Damon Dore re: Plea held on 3/30/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Kristen Carannante, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/30/2023. Redacted Transcript Deadline set for 6/9/2023. Release of Transcript Restriction set for 8/7/2023. (McGuirk, Kelly) (Entered: 05/09/2023) |
| 05/09/2023 | 218 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Damon Dore. Notice is hereby given that an official transcript of a Plea proceeding held on 3/30/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/09/2023) |
| 05/11/2023 | 219 | OPINION AND ORDER as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta. As indicated in its previous bottom–line order, the Court hereby reconfirms its denial of defendant Jatiek Smith's motion to suppress the results of the search of his phone and to dismiss the indictment, defendant Sequan Jackson's motion to suppress evidence obtained from Title III wiretaps, and defendants Dore and Lacewell's motion to sever their trial from Smith's. (Signed by Judge Jed S. Rakoff on 5/11/2023) (See ORDER set forth) (ap) (Entered: 05/11/2023) |

| 05/15/2023 | 221 | ENDORSED LETTER as to Octavio Peralta addressed to Judge Jed S. Rakoff, from Barry Zone dated 5/12/2023 re: Defense counsel writes to request modification of conditions. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 5/15/2023) (ap) (Entered: 05/15/2023) |
|---|---|---|
| 05/16/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Telephone Conference as to Jatiek Smith held on 5/16/2023. A teleconference was held on 5/16/23 in the above–captioned case without transcription or recording. AUSAs Mollie Bracewell and Elizabeth Espinosa for the Government and Jill Shellow (solo practitioner) and Andrew Patel (solo practitioner) for defendant Jatiek Smith were present. An in–court conference is set for Tuesday, May 23 at 4:00 PM. (Status Conference set for 5/23/2023 at 04:00 PM before Judge Jed S. Rakoff) (ap) (Entered: 05/19/2023) |
| 05/23/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Status Conference as to Jatiek Smith held on 5/23/2023. On May 23, 2023 Judge Rakoff held an in–court PTC. Present were the defendant and his counsel Andrew Patel, Jill Shellow, AUSAs Rushmi Bhaskaran and Elizabeth Espinosa for the Government and a court reporter. Defendant's Motion for Reconsideration due 5/30/3023, Government's Response due 6/12/2023, Replies due 6/16/2023. Defense's application to adjourn the trial is granted. The trial is adjourned from 8/14/2023 to 8/16/2023 at 9:30am. Time is excluded in the interest of justice, pursuant to Section 3161 of Title 18. (Motions due by 5/30/2023. Responses due by 6/12/2023. Replies due by 6/16/2023. Jury Trial set for 8/16/2023 at 09:30 AM before Judge Jed S. Rakoff) (ap) (Entered: 05/24/2023) |
| 05/26/2023 | 224 | ENDORSED LETTER as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta addressed to Judge Jed S. Rakoff, from Mary E. Bracewell dated 5/24/2023 re: The Government writes to request withdrawl of counsel. ENDORSEMENT: SO ORDERED. Attorney Mary Elizabeth Bracewell terminated in case as to Jatiek Smith, Sequan Jackson, Anthony McGee, Kaheen Small, Damon Dore, Hasim Smith, Rahmiek Lacewell, Manuel Pereira, Octavio Peralta. (Signed by Judge Jed S. Rakoff on 5/26/2023) (ap) (Entered: 05/26/2023) |
| 06/01/2023 | 226 | MOTION for Reconsideration re 219 Memorandum & Opinion, Terminate Motions,,,, . Document filed by Jatiek Smith. (Attachments: # 1 Affidavit Declaration of Counsel, # 2 Affidavit Declaration of Defendant)(Shellow, Jill) (Entered: 06/01/2023) |
| 06/01/2023 | 227 | MEMORANDUM in Support by Jatiek Smith re 226 MOTION for Reconsideration re 219 Memorandum & Opinion, Terminate Motions,,,, .. (Shellow, Jill) (Entered: 06/01/2023) |
| 06/14/2023 | 230 | MEMORANDUM in Opposition by USA as to Jatiek Smith re 226 MOTION for Reconsideration re 219 Memorandum & Opinion, Terminate Motions,,,, .. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit D)(Bhaskaran, Rushmi) (Entered: 06/14/2023) |
| 06/20/2023 | 231 | REPLY TO RESPONSE to Motion by Jatiek Smith re 226 MOTION for Reconsideration re 219 Memorandum & Opinion, Terminate Motions,,,, .. (Shellow, Jill) (Entered: 06/20/2023) |
| 06/22/2023 | 233 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Conference held on 5/23/23 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Sadie Herbert, (212) 805–0310, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/13/2023. Redacted Transcript Deadline set for 7/24/2023. Release of Transcript Restriction set for 9/20/2023. (Moya, Goretti) (Entered: 06/22/2023) |
| 06/22/2023 | 234 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Conference proceeding held on 5/23/23 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 06/22/2023) |

| 06/29/2023 | 235 | ENDORSED LETTER as to (22–Cr–352–6) Hasim Smith addressed to Judge Jed S. Rakoff from Nelson De La Cruz, Esq. dated June 29, 2023 re: As communicated in my email to Mr. Larson on Monday June 26, 2023, Hasim has an opportunity to attend his graduation from the Focus Forward program today at 6:00 P.M. at 12W 11th Street, New York, New York 10011. Accordingly, it is respectfully requested that the Court grant Hasim's request to attend his graduation. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 6/29/2023)(bw) (Entered: 06/29/2023) |
|---|---|---|
| 06/29/2023 | 236 | SENTENCING SUBMISSION by USA as to Anthony McGee. (Bhaskaran, Rushmi) (Entered: 06/29/2023) |
| 06/29/2023 | 237 | SENTENCING SUBMISSION by Anthony McGee. (Attachments: # 1 Exhibit A)(Barrett, Jean) (Entered: 06/29/2023) |
| 06/30/2023 | 238 | NOTICE OF ATTORNEY APPEARANCE Marguerite Boughton Colson appearing for USA. (Colson, Marguerite) (Entered: 06/30/2023) |
| 06/30/2023 | 239 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Sentence held on 5/1/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Rebecca Forman, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/21/2023. Redacted Transcript Deadline set for 7/31/2023. Release of Transcript Restriction set for 9/28/2023. (McGuirk, Kelly) (Entered: 06/30/2023) |
| 06/30/2023 | 240 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Conference proceeding held on 5/1/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 06/30/2023) |
| 07/06/2023 | | NOTICE OF HEARING as to Anthony McGee. The sentencing is adjourned until Tuesday, July 18 at 4 PM. (Sentencing set for 7/18/2023 at 04:00 PM before Judge Jed S. Rakoff) (ap) (Entered: 07/06/2023) |
| 07/10/2023 | 241 | SENTENCING SUBMISSION by USA as to Kaheen Small. (Espinosa, Elizabeth) (Entered: 07/10/2023) |
| 07/10/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to (22–Cr–352–4) Kaheen Small held on 7/10/2023. A teleconference was held on July 10, 2023 without recording or transcription, in which counsel for the United States and Defendant Kaheen Small were present. Defendant Small's request to adjourn his sentencing hearing is denied. If Defendant Small wishes to continue to seek adjournment of the hearing on the basis presented, counsel for Defendant Small is invited to make a written submission to the Court providing substantially more detail about the nature and significance of the developments in the Defendant's medical condition that would warrant such relief. (bw) (Entered: 07/13/2023) |
| 07/10/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to (22–Cr–352–1) Jatiek Smith held on 7/10/2023. A teleconference was held on July 10, 2023, without recoding or transcription, in which counsel for the United States and Defendant Jatiek Smith were present. Counsel for Defendant Smith is directed to file an ex parte letter by no later than the end of the day July 13, 2023, explaining the basis upon which counsel for Defendant Smith believe they are required to withdraw as counsel in this matter. (bw) (Entered: 07/13/2023) |
| 07/10/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Jatiek Smith held on 7/10/2023. A teleconference was held on July 10, 2023, without recoding or transcription, in which counsel for the United States and Defendant Jatiek Smith were present. Counsel for Defendant Smith is directed to file an ex parte letter by no later than the end of the day July 13, 2023, explaining the basis upon which counsel for Defendant Smith believe they are required to withdraw as counsel in this matter. (ap) (Entered: 07/13/2023) |
| 07/11/2023 | 242 | BAIL MODIFICATION ORDER as to Anthony McGee. The Court hereby finds and orders as follows: 22 Cr. 352 (JSR). The defendant's conditions of pretrial release set |

| | | |
|---|---|---|
| | | on or about August 23, 2022, and amended on or about March 14, 2023, shall be modified as set forth below: The defendant shall reside at 115 Prospect Street, Staten Island, New York, 10301. The defendant shall not visit or reside at 308 South 11th Street, Newark, New Jersey, unless authorized to do so in advance by Pretrial Services. The defendant shall abide by the terms of any state no contact order or any other court orders issued in his New Jersey state case. All other conditions of the defendant's pretrial release shall remain in effect (Signed by Judge Jed S. Rakoff on 7/11/2023)(jw) (Entered: 07/11/2023) |
| 07/11/2023 | 243 | SENTENCING SUBMISSION by USA as to Hasim Smith. (Espinosa, Elizabeth) (Entered: 07/11/2023) |
| 07/13/2023 | 244 | SENTENCING SUBMISSION by USA as to Rahmiek Lacewell. (Espinosa, Elizabeth) (Entered: 07/13/2023) |
| 07/13/2023 | 245 | SENTENCING SUBMISSION by Rahmiek Lacewell. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45)(Kopp, Glen) (Entered: 07/13/2023) |
| 07/14/2023 | | NOTICE OF HEARING as to Jatiek Smith: A hearing is scheduled for Wednesday, July 19 at 3 PM concerning defense counsel's request to withdraw. ***Status Conference set for 7/19/2023 at 03:00 PM before Judge Jed S. Rakoff. (jbo) (Entered: 07/14/2023) |
| 07/14/2023 | | NOTICE OF HEARING as to (22–Cr–352–4) Kaheen Small. The sentencing hearing for Kaheen Small currently scheduled for Monday, July 17 at 4 PM is adjourned to Tuesday, July 25 at 2 PM. ( Sentencing set for 7/25/2023 at 02:00 PM before Judge Jed S. Rakoff. ) (bw) (Entered: 07/14/2023) |
| 07/17/2023 | | NOTICE OF HEARING as to Hasim Smith Sentencing set for 8/28/2023 at 03:00 PM before Judge Jed S. Rakoff. The sentencing hearing for Hassim Smith currently calendared for July 18, 2023 at 4:45 PM is adjourned to August 28 at 3 PM. (ap) (Entered: 07/17/2023) |
| 07/17/2023 | 246 | SENTENCING SUBMISSION by Anthony McGee. (Attachments: # 1 Exhibit Letters)(Barrett, Jean) (Entered: 07/17/2023) |
| 07/18/2023 | | NOTICE OF HEARING as to Hasim Smith Sentencing set for 7/28/2023 at 03:00 PM before Judge Jed S. Rakoff. The sentencing hearing is adjourned from August 28 to July 28 at 3:00pm (ap) Modified on 7/18/2023 (ap). (Entered: 07/18/2023) |
| 07/18/2023 | | NOTICE OF HEARING as to Anthony McGee The sentencing scheduled for 4 PM 7/18/2023 will occur at 4:30. (Sentencing set for 7/18/2023 at 04:30 PM before Judge Jed S. Rakoff) (ap) (Entered: 07/18/2023) |
| 07/18/2023 | 247 | SENTENCING SUBMISSION by Kaheen Small. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C)(Scolari, Lisa) (Entered: 07/18/2023) |
| 07/18/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephonic Conference was held in the above–captioned case on July 18, 2023, without recording or transcription, during which counsel for all parties was present. The Court finds defense counsel, Andrew G. Patel, is excused from appearing at the hearing scheduled for July 19, 2023, at 3 PM. (jbo) (Entered: 07/19/2023) |
| 07/18/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Sentencing held on 7/18/2023 for Anthony McGee (3) Count 2. On July 18, 2023 Judge Rakoff held a sentencing. Present were the defendant and his counsel Jean Barrett, AUSAs Rushmi Bhaskaran, Elizabeth Espinosa, Marguerite Colson for the Government and a court reporter. SENTENCE: On count 2: 60 months prison, 3 years Supervised Release, $100 assessment. Voluntary Surrender to the institution on 9/5/2023 before 2:00pm. Count 1 is dismissed. (bw) (Entered: 07/25/2023) |

| | | |
|---|---|---|
| 07/18/2023 | | DISMISSAL OF COUNTS on Government Motion as to Anthony McGee (3) Count 1. (bw) (Entered: 07/25/2023) |
| 07/19/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Pretrial Conference as to Jatiek Smith held on 7/19/2023. Present were the defendant and his counsel, Jill Shellow, AUSAs Rushmi Bhaskaran, Marguerite Colson and Elizabeth Espinosa and a court reporter. Defense counsel Andrew Patel and Jill Shellow's applications to be relieved as counsel are granted and CJA counsel on duty for July 20, 2023, John Buza, is appointed. Attorney Andrew Patel and attorney Jill Shellow are both relieved from representation of this defendant. Defendant Jatiek Smith may choose new CJA counsel, John Buza or may go pro se and must inform the Court of this decision in writing within one week of his first meeting with John Buza. (jbo) (Entered: 07/20/2023) |
| 07/19/2023 | | Attorney update in case as to Jatiek Smith. Attorney Andrew G. Patel terminated. (jbo) (Entered: 07/20/2023) |
| 07/19/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Hasim Smith held on 7/19/2023. A telephonic conference was held without recording or transcription, on July 19, 2023, during which counsel for Hassim Smith and the United States were present. Resolution of defendant's request for modification of his bail conditions is deferred. The Court will consider any such request at the sentencing hearing scheduled for July 28, 2023. (ap) (Entered: 07/24/2023) |
| 07/20/2023 | 248 | ORDER as to (22–Cr–352–01) Jatiek Smith. The C.J.A. attorney assigned to this case, Jill R. Shellow is hereby ordered substituted and the representation of the defendant in the above captioned matter is assigned to John P. Buza, NUNC–PRO–TUNC. SO ORDERED. (Signed by Judge Jed S. Rakoff on 7/20/2023)(bw) (Entered: 07/20/2023) |
| 07/20/2023 | | Attorney update in case as to (22–Cr–352–01) Jatiek Smith. Attorney John Phillip Buza for Jatiek Smith added. Attorney Jill R. Shellow terminated (bw) (Entered: 07/20/2023) |
| 07/20/2023 | 249 | TRANSCRIPT of Proceedings as to Rahmiek Lacewell re: Plea held on 2/22/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Khristine Sellin, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/10/2023. Redacted Transcript Deadline set for 8/21/2023. Release of Transcript Restriction set for 10/18/2023. (McGuirk, Kelly) (Entered: 07/20/2023) |
| 07/20/2023 | 250 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Rahmiek Lacewell. Notice is hereby given that an official transcript of a Plea proceeding held on 2/22/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 07/20/2023) |
| 07/20/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Sentencing held on 7/20/2023 for Rahmiek Lacewell (7) Count 1. On July 20, 2023 Judge Rakoff held a sentencing. Present were the defendant and his counsel Glen Kopp, AUSA Elizabeth Espinosa for the Government and a court reporter. SENTENCE: On count 1– 24 months prison, 2 years supervised release, $100 assessment. Voluntary surrender to the institution on 9/5/2023 before 2:00pm. Count 2 is dismissed. (ap) (Entered: 07/24/2023) |
| 07/20/2023 | | DISMISSAL OF COUNTS on Government Motion as to Rahmiek Lacewell (7) Count 2. (ap) (Entered: 07/24/2023) |
| 07/25/2023 | 251 | JUDGMENT In A Criminal Case. Date of Imposition of Judgment: 7/20/2023. Defendant Rahmiek Lacewell (7) pleaded guilty to Count(s) 1. Count(s) 2 is dismissed on the motion of the United States. IMPRISONMENT: On count 1: Twenty Four months (24) prison. – The court makes the following recommendations to the Bureau of Prisons: Incarceration as close to Staten Island, N.Y. as possible. – The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons: before 2 p.m. on 9/5/2023. SUPERVISED RELEASE: On count 1: Two (2) years. Standard Conditions of Supervision (See page 4 of Judgment). Special |

| | | |
|---|---|---|
| | | Conditions of Supervision (See page 5 of Judgment). ASSESSMENT: $100.00, due immediately. (Signed by Judge Jed S. Rakoff on 7/21/2023)(bw) (Entered: 07/25/2023) |
| 07/25/2023 | 252 | JUDGMENT In A Criminal Case. Date of Imposition of Judgment: 7/18/2023. Defendant Anthony McGee (3) pleaded guilty to Count(s) 2. Count(s) 1 is dismissed on the motion of the United States. IMPRISONMENT: On count 2: Sixty (60) months prison. – The court makes the following recommendations to the Bureau of Prisons: Incarceration as close as possible to the New York metropolitan area. –The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons: before 2 p.m. on 9/5/2023. SUPERVISED RELEASE: On count 2: Three (3) years. Standard Conditions of Supervision (See page 4 of Judgment). Special Conditions of Supervision (See page 5 of Judgment). ASSESSMENT: $100.00, due immediately. (Signed by Judge Jed S. Rakoff on 7/21/2023)(bw) (Entered: 07/25/2023) |
| 07/25/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: On July 25, 2023 Judge Rakoff held a sentencing hearing. Present were the defendant and his counsel, Lisa Scolari. AUSAs Rushmi Bhaskaran and Elizabeth Espinosa for the government and a court reporter. The sentence is adjourned to August 9, 2023 at 11:00am. Defendant's bail continued. (Sentencing set for 8/9/2023 at 11:00 AM before Judge Jed S. Rakoff) (ap) (Entered: 07/25/2023) |
| 07/26/2023 | 253 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 07/26/2023) |
| 07/26/2023 | 254 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 07/26/2023) |
| 07/26/2023 | 255 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 07/26/2023) |
| 07/27/2023 | 256 | LETTER by (22–Cr–352–01) Jatiek Smith addressed to Judge Jed S. Rakoff, not dated re: I have met with attorney John P. Buza and I am willing to accept him as my attorney. I am fully aware that the trial date will need to be postponed in order to give him the necessary time to prepare. (bw) (Entered: 07/28/2023) |
| 07/28/2023 | 257 | SENTENCING SUBMISSION by Hasim Smith. (De La Cruz, Nelson) (Entered: 07/28/2023) |
| 07/28/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Sentencing held on 7/28/2023 for Hasim Smith (6) Count 2. On July 28, 2023 Judge Rakoff held a sentencing. Present were the defendant and his counsel, Nelson De La Cruz, AUSAs Rushmi Bhaskaran, Elizabeth Espinosa Marguerite Colson and Adam Hobson for the Government, and a court reporter. SENTENCE On count 2 Thirty (30) months prison, Voluntary surrender to the designated institution before 2:00pm, 2 years supervised release, $100 assessment. Count 1 is dismissed. (bw) (Entered: 08/01/2023) |
| 07/28/2023 | | DISMISSAL OF COUNTS on Court or Defendant Motion as to Hasim Smith (6) Count 1. (bw) (Entered: 08/01/2023) |
| 07/29/2023 | 259 | Minute Entry for proceedings held before Judge Jed S. Rakoff:BAIL DISPOSITION as to Hasim Smith held on 7/29/2023. Defense counsel Nelson De La Cruz. AUSA Rushmi Bhaskaran. Defendant Released on own recognizance; $250,000 PRB, 3 FRP, Travel restricted to SDNY/EDNY, Surrender travel documents (& No new applications) as directed by Pretrial Services, The conditions of house arrest is lifted and the defendant is to have a curfew imposed upon him to be determined by the Pretrial or Probation Officer. (jw) (Entered: 08/02/2023) |
| 08/01/2023 | 258 | FILED JUDGMENT IN A CRIMINAL CASE as to Hasim Smith (6), Count(s) 1, Dismissed; Pleaded guilty to Count(s) 2, Imprisonment for a total term of Thirty (30) months jail. Supervised release for a term of Two Years. The court makes the following recommendations to the Bureau of Prisons: Incarceration in a facility as close to Staten Island, NY as possible. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 2pm on 9/12/2023. Special Assessment of $100 which is due immediately. The defendant shall refrain from contact with all known members or associates of any street gang (Signed by Judge Jed S. Rakoff on 7/29/2023)(jw) (Entered: 08/01/2023) |
| 08/02/2023 | 260 | SENTENCING SUBMISSION by USA as to Damon Dore. (Bhaskaran, Rushmi) (Entered: 08/02/2023) |

| 08/02/2023 | <u>261</u> | SENTENCING SUBMISSION by Damon Dore. (Attachments: # <u>1</u> Exhibit A – Mitigation Report)(Bradley, Michael) (Entered: 08/02/2023) |
|---|---|---|
| 08/03/2023 | <u>262</u> | SENTENCING SUBMISSION by Damon Dore. (Attachments: # <u>1</u> Exhibit B – F Letters of Support)(Bradley, Michael) (Entered: 08/03/2023) |
| 08/04/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Kaheen Small held on 8/4/2023. A telephonic conference was held on August 4, 2023, without transcription or recording, during which counsel for Kaheem Small and the United States were present. Defendant requested the August 9, 2023, sentencing hearing be adjourned to permit defendant time to obtain medical information from his doctor. The Court offered to attempt to contact defendant's doctor directly, with defendant's permission, to attempt to obtain the necessary information. The Court deferred ruling on whether sentencing will be adjourned, and will take this matter up at the August 9, 2023, hearing. (ap) (Entered: 08/07/2023) |
| 08/08/2023 | <u>263</u> | TRANSCRIPT of Proceedings as to Anthony McGee re: Conference held on 7/11/23 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Sharonda Jones, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/29/2023. Redacted Transcript Deadline set for 9/8/2023. Release of Transcript Restriction set for 11/6/2023. (Moya, Goretti) (Entered: 08/08/2023) |
| 08/08/2023 | <u>264</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Anthony McGee. Notice is hereby given that an official transcript of a Conference proceeding held on 7/11/23 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 08/08/2023) |
| 08/09/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Sentencing held on 8/9/2023 for Damon Dore (5) Count 2. On 8/9/2023 Judge Rakoff held a sentencing. Present were the defendant and his counsel Michael Bradley, AUSA Rushmi Bhaskaran for the Government and a court reporter. SENTENCE: On count 2: 14 months jail, remanded, 2 years supervised release, $100 assessment. Count 1 is dismissed on motion of the Government. (bw) (Entered: 08/11/2023) |
| 08/09/2023 | | DISMISSAL OF COUNTS on Government Motion as to Damon Dore (5) Count 1. (bw) (Entered: 08/11/2023) |
| 08/14/2023 | | MEMORANDUM TO THE DOCKET CLERK as to Jatiek Smith: An in–court pretrial conference will be heard Wednesday, August 16, 2023, at 11:30 AM, before Judge Rakoff in courtroom 14B of the Daniel Patrick Moynihan Courthouse, 500 Pearl Street, New York City, New York. (lnl) (Entered: 08/14/2023) |
| 08/14/2023 | | Set/Reset Deadlines/Hearings as to Jatiek Smith: Pretrial Conference set for 8/16/2023 at 11:30 AM in Courtroom 14B, 500 Pearl Street, New York, NY 10007 before Judge Jed S. Rakoff. (lnl) (Entered: 08/14/2023) |
| 08/14/2023 | <u>265</u> | FILED JUDGMENT IN A CRIMINAL CASE as to Damon Dore (5), Count(s) 1, Dismissed; Pleaded guilty to Count(s) 2, Imprisonment for a total term of Fourteen (14) months. Supervised release for a term of Two Years. The court makes the following recommendations to the Bureau of Prisons: Incarceration as close as possible to Staten Island, N.Y. The Court recommends the defendant NOT be incarcerated in MDC Brooklyn for any length of time. Special Assessment of $100 which is due immediately. (Signed by Judge Jed S. Rakoff on 8/11/2023)(jw) (Entered: 08/14/2023) |
| 08/16/2023 | | NOTICE OF HEARING as to (22–Cr–352–1) Jatiek Smith. The pretrial conference concerning Jatiek Smith is adjourned to 9/6/2023 at 3:00pm, in courtroom 14B of the Daniel Patrick Moynihan Courthouse, 500 Pearl Street, New York City, New York. ( Pretrial Conference set for 9/6/2023 at 03:00 PM in Courtroom 14B, 500 Pearl Street, New York, NY 10007 before Judge Jed S. Rakoff. ) (bw) (Entered: 08/16/2023) |
| 08/16/2023 | <u>266</u> | ENDORSED LETTER as to (22–Cr–352–1) Jatiek Smith addressed to Judge Jed S. Rakoff from AUSA Rushmi Bhaskaran dated August 16, 2023 re: This morning, due |

| | | |
|---|---|---|
| | | to reports of the defendant's noncompliance with the U.S. Marshals at the courthouse, the Court adjourned the conference scheduled for today until September 6, 2023.1 This Court has previously excluded time under the Speedy Trial Act until August 16, 2023. (Minute Entry for May 25, 2023 Conference; see also Dkt. No. 171, Opinion and Order Denying Bail on the Basis of the Speedy Trial Act; Dkt. No. 213, Order Excluding Time Under the Speedy Trial Act until August 14, 2023). The Government writes to request that the Court exclude time under the Speedy Trial Act, 18 U.S.C. § 3161(h)(7), until September 6, 2023. ENDORSEMENT: So ordered. (Signed by Judge Jed S. Rakoff on 8/16/2023)(bw) (Entered: 08/16/2023) |
| 08/24/2023 | 267 | TRANSCRIPT of Proceedings as to Anthony McGee re: Sentence held on 7/18/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Kristen Carannante, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/14/2023. Redacted Transcript Deadline set for 9/25/2023. Release of Transcript Restriction set for 11/22/2023. (McGuirk, Kelly) (Entered: 08/24/2023) |
| 08/24/2023 | 268 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Anthony McGee. Notice is hereby given that an official transcript of a Sentence proceeding held on 7/18/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/24/2023) |
| 08/25/2023 | 269 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Conference held on 7/19/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Kristen Carannante, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/15/2023. Redacted Transcript Deadline set for 9/25/2023. Release of Transcript Restriction set for 11/24/2023. (McGuirk, Kelly) (Entered: 08/25/2023) |
| 08/25/2023 | 270 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Conference proceeding held on 7/19/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/25/2023) |
| 08/30/2023 | 271 | TRANSCRIPT of Proceedings as to Hasim Smith re: Sentence held on 7/28/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Sadie Herbert, (212) 805−0310, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/20/2023. Redacted Transcript Deadline set for 10/2/2023. Release of Transcript Restriction set for 11/28/2023. (McGuirk, Kelly) (Entered: 08/30/2023) |
| 08/30/2023 | 272 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Hasim Smith. Notice is hereby given that an official transcript of a Sentence proceeding held on 7/28/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/30/2023) |
| 08/31/2023 | 273 | ORDER ADJOURNING DEFENDANT'S SURRENDER DATE as to (22−Cr−352−7) Rahmiek Lacewell. WHEREAS, on July 20, 2023, the Court sentenced Defendant Rahmiek Lacewell ("Defendant") to twenty−four months' imprisonment; WHEREAS, the court ordered Defendant to surrender for service of his sentence at the institution designated by the Bureau of Prisons by 2:00 p.m. on September 5, 2023; WHEREAS, the Bureau of Prisons has not yet designated an institution for the service of Defendant's sentence; WHEREAS, without objection by the Government, Defendant has applied to the Court for a one−month adjournment of his surrender date in order to |

| | | |
|---|---|---|
| | | permit the Bureau of Prisons to make a designation; IT IS HEREBY ORDERED that Defendant's surrender date is adjourned to 2:00 p.m. on October 5, 2023. SO ORDERED. (Signed by Judge Jed S. Rakoff on 8/31/2023)(bw) (Entered: 09/01/2023) |
| 09/01/2023 | 274 | TRANSCRIPT of Proceedings as to Kaheen Small re: Sentence held on 7/25/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Amy Walker, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/22/2023. Redacted Transcript Deadline set for 10/2/2023. Release of Transcript Restriction set for 11/30/2023. (McGuirk, Kelly) (Entered: 09/01/2023) |
| 09/01/2023 | 275 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Kaheen Small. Notice is hereby given that an official transcript of a Sentence proceeding held on 7/25/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 09/01/2023) |
| 09/06/2023 | 276 | ORDER as to Jatiek Smith. The Court has been informed by the United States Marshal Service that the above–named defendant refused, once again, to exit his cell to be produced for a scheduled court hearing. IT IS HEREBY ORDERED that the United States Marshal Service use the necessary measures, including the use of force if needed, to remove the defendant from his cell and produce him in Courtroom 14B for the hearing at 3 P.M. (Signed by Judge Jed S. Rakoff on 9/6/2023)(jw) (Entered: 09/06/2023) |
| 09/06/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Jatiek Smith held on 9/6/2023 without transcription or recording during which counsel for all parties present. The Court granted defendant's request to adjourn the pre–trial conference scheduled for September 6, 2023, at 3 PM. That conference is hereby reset to September 18, 2023, at 11 AM. (Pretrial Conference set for 9/18/2023 at 11:00 AM before Judge Jed S. Rakoff.) (jbo) (Entered: 09/07/2023) |
| 09/07/2023 | 277 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 09/07/2023) |
| 09/07/2023 | 278 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 09/07/2023) |
| 09/08/2023 | 279 | ENDORSED LETTER as to Jatiek Smith addressed to Judge Jed S. Rakoff from AUSA Rushmi Bhaskaran dated 9/6/23 re: Exclude time... ENDORSEMENT: So Ordered. (Signed by Judge Jed S. Rakoff on 9/8/23)(jbo) (Entered: 09/08/2023) |
| 09/15/2023 | 280 | TRANSCRIPT of Proceedings as to Damon Dore re: Sentence held on 8/9/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Carol Ganley, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/6/2023. Redacted Transcript Deadline set for 10/16/2023. Release of Transcript Restriction set for 12/14/2023. (McGuirk, Kelly) (Entered: 09/15/2023) |
| 09/15/2023 | 281 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Damon Dore. Notice is hereby given that an official transcript of a Sentence proceeding held on 8/9/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 09/15/2023) |
| 09/18/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Pretrial Conference as to Jatiek Smith held on 9/18/2023 On Sept. 18, 2023 Judge Rakoff held a pretrial conference. Present were the defendant and his counsel John Buza, AUSAs Rushmi Bhaskaran, Elizabeth Espinosa, Marguerite Colson, Adam Hobson for the Government and a court reporter. Court's decision: defense reply to Governments Motion in Limine due 11/20/2023, Trial date adjourned to 11/27/2023 at 9:30am. Times is excluded pursuant to Section 3161 of Title 18 Deft cont'd remanded. (Replies due by 11/20/2023. Jury Trial set for 11/27/2023 at 09:30 AM before Judge Jed S. Rakoff) |

| | | |
|---|---|---|
| | | (lnl) (Entered: 09/18/2023) |
| 09/20/2023 | | NOTICE OF HEARING as to (22–Cr–352–4) Kaheen Small. The sentencing is calendared for Tuesday, September 26 at 3 PM in courtroom 14B of the Daniel Patrick Moynihan Courthouse, 500 Pearl Street, New York City, New York. ( Sentencing set for 9/26/2023 at 03:00 PM in Courtroom 14B, 500 Pearl Street, New York, NY 10007 before Judge Jed S. Rakoff. ) (bw) (Entered: 09/20/2023) |
| 09/25/2023 | 282 | ORDER as to Jatiek Smith. The trial of Jatiek Smith was previously scheduled to start on August 14, 2023. By Order dated May 1, 2023, the Court found that numerous security–necessitated lockdowns in the MDC were preventing Mr. Smith from having access to a computer to meaningfully review his discovery and adequately prepare for trial, and the Court accordingly directed that Mr. Smith be provided access to a computer notwithstanding the lockdowns. See Dkt.214. The trial of Mr. Smith has since been rescheduled and will now commence on November 27, 2023. Accordingly, the Court's May 1, 2023, electronic access order (Dkt. 214) is hereby vacated and the following Order substituted. It is hereby ordered, on consent of the parties, that, regardless of lockdowns in the facility, MDC shall permit Mr. Smith to have access to a computer to prepare for trial for no fewer than seven hours per day every day starting on November 6, 2023 and continuing until November 27, 2023, and after the trial begins to have access to a computer for no fewer three hours per day on days when Mr. Smith's presence is required at the courthouse and no fewer than seven hours per day on days when Mr. Smith's presence is not required. (Signed by Judge Jed S. Rakoff on 9/25/2023)(jw) (Entered: 09/25/2023) |
| 09/25/2023 | 283 | SENTENCING SUBMISSION by Kaheen Small. (Scolari, Lisa) (Entered: 09/25/2023) |
| 09/26/2023 | 284 | TRANSCRIPT of Proceedings as to Rahmiek Lacewell re: Sentence held on 7/20/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Alena Lynch, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/17/2023. Redacted Transcript Deadline set for 10/27/2023. Release of Transcript Restriction set for 12/26/2023. (McGuirk, Kelly) (Entered: 09/26/2023) |
| 09/26/2023 | 285 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Rahmiek Lacewell. Notice is hereby given that an official transcript of a Sentence proceeding held on 7/20/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 09/26/2023) |
| 09/26/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Sentencing held on 9/26/2023 for Kaheen Small (4) Count 2. Present were the defendant and his counsel Lisa Scolari, AUSAs Rushmi Bhaskaran, Elizabeth Espinosa for the Government and a court reporter. SENTENCE: On count 2 24 months jail, voluntary surrender 11/28/2023 to the designated institution, 2 years supervised release, $100 assessment. The Government's Motion to dismiss any open counts is granted. (ap) (Entered: 09/28/2023) |
| 09/26/2023 | | DISMISSAL OF COUNTS on Government Motion as to Kaheen Small (4) Count 1. (ap) (Entered: 09/28/2023) |
| 09/28/2023 | 286 | FILED JUDGMENT IN A CRIMINAL CASE as to Kaheen Small (4), Count(s) 1, Dismissed; Pleaded guilty to Count(s) 2, Imprisonment for a total term of Twenty Four (24) Months. Supervised release for a term of Two Years. The court makes the following recommendations to the Bureau of Prisons: Incarceration in a Chronic Care 3 Facility such as FCI Butner Low, Butner, North Carolina or FMC Devens Low, Ayer, Massachusetts. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 2pm on 11/28/2023. Special Assessment of $100 which is due immediately. (Signed by Judge Jed S. Rakoff on 9/26/2023)(jw) (Entered: 09/28/2023) |
| 10/10/2023 | 288 | ORDER as to Jatiek Smith: The Court has received two prose filings from defendant Jatiek Smith, dated September 28, 2023, and October 6, 2023. Mr. Smith, although |

| | | |
|---|---|---|
| | | offered the opportunity to proceed prose, has chosen to be represented by appointed counsel, Jonathan P. Buza. Accordingly, the Court has warned Mr. Smith that such prose filings are not permitted and all applications must be made through his counsel. As the Second Circuit has made clear, "[a] defendant has... no right to 'hybrid' representation in which he is represented by counsel but supplements his lawyer's work with selected prose submissions." United States v. Hage, 74 F.4th 90, 93 (2d Cir. 2023). Mr. Smith's latest submissions will therefore be treated as nullities, and the Clerk is directed not to file them on the docket. Nevertheless, as a courtesy to Mr. Smith, the Court will forward copies of his submissions to his counsel so that Mr. Buza is apprised of these improper filings. (Signed by Judge Jed S. Rakoff on 10/10/2023) (ap) (Entered: 10/10/2023) |
| 10/11/2023 | | NOTICE OF HEARING as to Jatiek Smith. A pretrial conference will be heard Monday, October 23, 2023 at 11 AM in courtroom 14B of the Daniel Patrick Moynihan Courthouse, 500 Pearl Street, New York City, New York. (Pretrial Conference set for 10/23/2023 at 11:00 AM in Courtroom 14B, 500 Pearl Street, New York, NY 10007 before Judge Jed S. Rakoff) (ap) (Entered: 10/11/2023) |
| 10/20/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference without transcription or recording as to Jatiek Smith held on 10/20/2023. Counsel for the Government and for Jatiek Smith were present. The Court grants defense counsel's motion for leave to submit, ex parte to the Court, a motion to withdraw, in advance of the hearing set for Monday 10/23 at 11am. (jbo) (Entered: 10/20/2023) |
| 10/23/2023 | 289 | ORDER as to Jatiek Smith: The C.J.A. attorney assigned to this case, John Buza, is hereby ordered substituted and the standby representation of the defendant in the above captioned matter is assigned to Sanford Talkin, NUNC–PRO–TUNC. (Standby counsel for trial beginning 1/27/23 at which defendant is representing himself pro se). Added attorney Sanford N. Talkin for Jatiek Smith. Attorney John Phillip Buza terminated in case as to Jatiek Smith. (Signed by Judge Jed S. Rakoff on 10/23/2023) (ap) Modified on 10/24/2023 (ap). (Entered: 10/23/2023) |
| 10/23/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Pretrial Conference as to Jatiek Smith held on 10/23/2023. Present were the defendant and his counsel, John Buza, AUSAs Rushmi Bhaskaran, Elizabeth Espinosa and Marguerite Colson an a court reporter. Defense attorney Buza's motion to be relieved as counsel granted. Defendant's motion to proceed for trial pro se and have standby CJA counsel appointed granted after a Faretta hearing proceeds. Sanford Talkin,,CJA counsel on duty for this date is appointed as standby counsel for trial. The trail date remains 11/27/2023. Aa defendant is continued remanded, in lieu of the Court's Individual Rule concerning conference calls, written inquiries will now be accepted with copies sent to the defendant. (ap) (Entered: 10/24/2023) |
| 10/25/2023 | 290 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Conference held on 9/18/23 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Sonya Ketter Moore, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/15/2023. Redacted Transcript Deadline set for 11/27/2023. Release of Transcript Restriction set for 1/23/2024. (Moya, Goretti) (Entered: 10/25/2023) |
| 10/25/2023 | 291 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Conference proceeding held on 9/18/23 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 10/25/2023) |
| 10/25/2023 | 292 | ORDER as to Jatiek Smith: The C.J.A. attorney is hereby ordered substituted and the stand by representation of the defendant in the above captioned matter is assigned to Russ Capone. SO ORDERED. (Signed by Judge Jed S. Rakoff on 10/24/2023) (lnl) (Entered: 10/25/2023) |
| 10/25/2023 | 293 | TRANSCRIPT of Proceedings as to Kaheen Small re: Sentence held on 9/26/23 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Lisa Picciano Franko, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through |

| | | |
|---|---|---|
| | | the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/15/2023. Redacted Transcript Deadline set for 11/27/2023. Release of Transcript Restriction set for 1/23/2024. (Moya, Goretti) (Entered: 10/25/2023) |
| 10/25/2023 | 294 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Kaheen Small. Notice is hereby given that an official transcript of a Sentence proceeding held on 9/26/23 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 10/25/2023) |
| 10/26/2023 | 295 | ENDORSED LETTER as to Jatiek Smith addressed to Judge Jed S. Rakoff from Rushmi Bhaskaran dated 10/25/2023, re: the Government's intention to provide 3500 and Giglio materials on October 30, 2023 only for law enforcement witnesses, experts, and analysts, absent any ruling from the Court. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 10/26/2023) (lnl) (Entered: 10/26/2023) |
| 10/31/2023 | 296 | MOTION Re Order for Various Relief . Document filed by Jatiek Smith. (Capone, Russell) (Entered: 10/31/2023) |
| 10/31/2023 | 297 | ORDER as to Jatiek Smith: The Government is hereby ordered to provide § 3500 material relating to cooperating witnesses to defendant by November 6, 2023, but to otherwise proceed according to the schedule set forth in the Government's motion. (Signed by Judge Jed S. Rakoff on 10/31/2023) (See ORDER set forth) (ap) (Entered: 10/31/2023) |
| 10/31/2023 | 298 | RESPONSE in Opposition by USA as to Jatiek Smith re: 296 MOTION Re Order for Various Relief .. (Bhaskaran, Rushmi) (Entered: 10/31/2023) |
| 11/03/2023 | 299 | RESPONSE in Opposition by USA as to Jatiek Smith re: 296 MOTION Re Order for Various Relief .. (Espinosa, Elizabeth) (Entered: 11/03/2023) |
| 11/03/2023 | 300 | ORDER as to Jatiek Smith: On October 30, 2023, prose defendant Jatiek Smith filed a multipart motion, requesting a bench trial as well as various other forms of relief. See Dkt. 296. On October 31, 2023, the Government submitted a letter indicating they objected to a bench trial in this case. See Dkt. 298. The Government submitted a letter responding to the remainder of Defendant's requests today. See Dkt. 299. Except with respect to defendant's request for a bench trial, the defendant's motion is denied for the reasons well–articulated in the Government's responding letter filed today. see Dkt. 299. With respect to defendant's request for a bench trial, the Court's deputy was late this afternoon made aware by the United States Marshals that defendant has a substantial history of anger management issues and that as a result the Marshals believe it will be necessary for the defendant to remain shackled for the entire duration of the trial. While the Marshals have been told to put this request in writing, so that the parties may respond, the Court is concerned that these security arrangements, as well as the real possibility of an outburst by defendant during trial, could substantially prejudice a jury. Furthermore, the defendant's choice to represent himself prose at the trial, together with his frequently–manifested unfamiliarity with the rules of evidence, further suggests that, even with the aid of his standby counsel, he may be subject to frequent reprimands in front of the jury. Accordingly, the Government is directed to make a written submission by no later than the close of business on November 7, 2023, explaining why the Court should not overrule the Government's objection to a nonjury trial. See Singer v. United States, 380 U.S. 24, 37 (1965) (acknowledging there may "be some circumstances where a defendant's reasons for wanting to be tried by a judge alone are so compelling that the Government's insistence on trial by jury would result in the denial to a defendant of an impartial trial"); see, e.g., United States v. Cohn, 481 F. Supp. 3d 122, 135 (E.D.N.Y. 2020) (granting bench trial over Government's objection); United States v. Schipani, 44 F.R.D. 461, 463 (E.D.N.Y. 1968) (same). (Signed by Judge Jed S. Rakoff on 11/3/2023) (ap) (Entered: 11/06/2023) |
| 11/06/2023 | 301 | REPLY TO RESPONSE to Motion by Jatiek Smith re 296 MOTION Re Order for Various Relief .. (Capone, Russell) (Entered: 11/06/2023) |
| 11/06/2023 | 302 | ORDER as to Jatiek Smith: On June 1, 2023, defendant Jatiek Smith filing a motion to reconsider the Order of the Court denying his motion to suppress evidence obtained |

| | | |
|---|---|---|
| | | from a warrantless search of his phone during a boarder stop at Newark International Airport on March 2, 2021. See Dkt. 226. After full consideration of the parties' written submissions, the Court hereby denies defendant's motion for reconsideration. An opinion setting forth the reasons for this ruling will issue in due course. (Signed by Judge Jed S. Rakoff on 11/6/2023) (ap) (Entered: 11/06/2023) |
| 11/07/2023 | 303 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Conference held on 9/18/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Sonya Ketter Moore, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/28/2023. Redacted Transcript Deadline set for 12/8/2023. Release of Transcript Restriction set for 2/5/2024. (McGuirk, Kelly) (Entered: 11/07/2023) |
| 11/07/2023 | 304 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Conference proceeding held on 9/18/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 11/07/2023) |
| 11/07/2023 | 305 | ORDER as to Jatiek Smith: The C.J.A. attorney assigned to this caseSanford Talkin is hereby ordered substituted and the stand by representation of the defendant in the above captionedmatter is assigned to Russ Capone, NUNC–PRO–TONC. (Standby counsel for trial beginning 11/27 /23 at which defendant is representing himself pro se. Added attorney Russell Capone for Jatiek Smith. (Signed by Judge Jed S. Rakoff on 10/24/2023) (ap) (Entered: 11/07/2023) |
| 11/07/2023 | 306 | RESPONSE in Opposition by USA as to Jatiek Smith re: 296 MOTION Re Order for Various Relief .. (Colson, Marguerite) (Entered: 11/07/2023) |
| 11/13/2023 | 307 | REPLY TO RESPONSE to Motion by Jatiek Smith re 296 MOTION Re Order for Various Relief .. (Capone, Russell) (Entered: 11/13/2023) |
| 11/13/2023 | 308 | SECOND MOTION in Limine . Document filed by USA as to Jatiek Smith. (Bhaskaran, Rushmi) (Entered: 11/13/2023) |
| 11/15/2023 | 309 | RESPONSE in Opposition by USA as to Jatiek Smith. (ap) (Entered: 11/15/2023) |
| 11/15/2023 | 310 | LETTER by Jatiek Smith addressed to Judge Jed S. Rakoff from Russell Capone dated 11/14/2023 re: Russell Capone writes to request appointment and adjournment of hearing and miscellaneous matters. (ap) (Entered: 11/15/2023) |
| 11/15/2023 | 311 | MEMORANDUM AND ORDER as to Jatiek Smith. The Court remains mystified why the Government has refused to consent to a bench trial in this case. It cannot be that the Government has a policy of never consenting to criminal bench trials; indeed, this judge has in recent years conducted such trials with the Government's consent,7 as have his colleagues. The Court is not yet forced to the conclusion that the Government simply wants to parade Mr. Smith, with all his troublesome tendencies, in front of a jury, knowing it will prejudice him and make conviction more likely. But even if this is not the case, the Court finds the Government's unexplained insistence upon a jury trial in this case both striking and troubling. See generally United States v. Allen, 644 F. Supp. 2d 422, 431 (S.D.N.Y. 2009) (noting the "special role" prosecutors have in our system of justice "not solely to advocate for the guilt of the defendant" but also to seek "truth and fairness"). In any case, it is the Court's duty to guarantee Mr. Smith a fair trial, and thus, for the forgoing reasons, the defendant's request for a bench trial is hereby granted, the Government's objection is overruled, the defendant's latest request for an adjournment is denied, and the trial will go forward, as scheduled, beginning on November 27, 2023 as a bench trial. (Signed by Judge Jed S. Rakoff on 11/15/2023) (See ORDER set forth) (ap) (Entered: 11/16/2023) |
| 11/16/2023 | 312 | ORDER as to Jatiek Smith: Regarding the Memorandum Order in this case filed on November 15, 2023 (Dkt. 311), the word "metal" on page 11, line 10 is hereby corrected to read "mental". (Signed by Judge Jed S. Rakoff on 11/16/2023) (ap) (Entered: 11/16/2023) |

| 11/17/2023 | 313 | ORDER as to Jatiek Smith: Upon the application of Damian Williams, United States Attorney, by Elizabeth A. Espinosa, Assistant United States Attorney, made to this Court by affirmation dated July 12, 2023, and pursuant to the All Writs Act, 28 U.S.C. § 1651, it is hereby ORDERED that: 1. The United States Marshals Service for the Southern District of New York allow agents, who are members of the Department of Homeland Security, Homeland Security Investigations (HSI) and the Federal Bureau Investigation (FBI), to remove JATIEK SMITH (Bureau of Prisons Register Number: 08188–510) from the USMS cellblock at the federal courthouse located at 500 Pearl Street, New York, New York, and to return him to that location on the same day that he is removed, on November 20, 2023. 2. The agents from HSI and FBI shall keep SMITH in their custody and shall be responsible for his safekeeping and welfare during the periods in which they have custody of him. (Signed by Judge Jed S. Rakoff on 11/17/2023) (ap) (Entered: 11/17/2023) |
| 11/20/2023 | 314 | RESPONSE in Opposition by Jatiek Smith re: 201 MOTION in Limine ., 308 SECOND MOTION in Limine .. (Capone, Russell) (Entered: 11/20/2023) |
| 11/20/2023 | 315 | MOTION for Reconsideration re 311 Order, Terminate Motions,,,,,,,,,, . Document filed by Jatiek Smith. (Capone, Russell) (Entered: 11/20/2023) |
| 11/20/2023 | 316 | MEMORANDUM in Opposition by USA as to Jatiek Smith re 315 MOTION for Reconsideration re 311 Order, Terminate Motions,,,,,,,,,, .. (Colson, Marguerite) (Entered: 11/20/2023) |
| 11/21/2023 | 317 | ORDER as to Jatiek Smith: Defendant Jatiek Smith, with the aid of standby counsel, has submitted the latest in his repeated requests for an adjournment of trial so that he can further review discovery material, most of which he has had access to for many months. See Dkt. 315. The Government opposes the two–week extension requested by Mr. Smith but consents to a three–day adjournment. See Dkt. 316. The Court has a better solution. Most of the difficulties of which Smith complains relate to conditions in the MDC, but, if the trial goes forward as firmly scheduled on November 27, Mr. Smith will be in the courtroom from around 9: 30 AM to 4: 30 PM each day and therefore free of many of the problems he has encountered at the MDC (although he will remain at least partially shackled). Accordingly, while the request for adjournment is hereby denied and. trial will commence as scheduled on November 27, the Court will accord Mr. Smith up to a two–hour break before each major witness so that Mr. Smith can further review, with the aid of standby counsel, the materials relevant to each such witness before the witness is called to testify. To still further accommodate Mr. Smith's request, the trial this Monday will not commence until 10:30 AM, at which time the Government will give its 20–minute opening statement and announce who its first witness is. At that point, the Court will recess for up to two hours (or less if Mr. Smith so requests) so that Mr. Smith can review any previously unreviewed materials relating to said witness, either in the cell block room adjoining the courtroom or, if Mr. Smith prefers, in the courtroom itself (in which case, all prosecution personal will be excluded from the courtroom during the relevant period). After the trial recommences at approximately 1 PM, Mr. Smith may then give (if he so chooses) a 20 minute opening statement, after which the Government's first witness will then be called to testify, with the likelihood that, if the testimony extends past the afternoon close of court business, Mr. Smith will have a still further opportunity to review materials when he returns to the MDC for the evening. (Signed by Judge Jed S. Rakoff on 11/21/2023)(ap) (Entered: 11/21/2023) |
| 11/22/2023 | 318 | ORDER as to Jatiek Smith: IT IS HEREBY ORDERED that the MDC shall permit the members of Mr. Smith's standby counsel team identified below to bring into their contact meetings with Mr. Smith and leave him with five Bic pens and 3 blank notepads. IT IS FURTHER ORDERED that members of Mr. Smith's standby counsel team may bring into their meetings with Mr. Smith and leave in his possession one copy of the Bible. Russell Capone, Esquire (attorney), Alessandra Rafalson, Esquire (attorney), Victoria Pasculli, Esquire (attorney), Sarah Topol, Esquire (attorney), Anne Bigler, Esquire (attorney), Kate Bechtel (law clerk) Nicholas Taliercio, Esquire (paralegal/ associate attorney). (Signed by Judge Jed S. Rakoff on 11/22/2023) (See ORDER set forth) (ap) (Entered: 11/22/2023) |
| 11/22/2023 | 319 | ORDER as to Jatiek Smith: IT IS HEREBY ORDERED that so long as Mr. Smith remains in the general population the MDC shall permit the members of Mr. Smith's standby counsel team identified below to bring into their contact meetings with Mr. |

| | | |
|---|---|---|
| | | Smith one power cord for their laptops, provided that if more than one laptop is required for the meeting only one power cord is permitted to be brought into the meeting. (Signed by Judge Jed S. Rakoff on 11/22/2023) (See ORDER set forth) (ap) (Entered: 11/22/2023) |
| 11/22/2023 | 320 | ORDER as to Jatiek Smith: ORDERED that the Bureau of Prisons, Metropolitan Detention Center (the "MDC"), accept the following clothing, and any additional substitute clothing items, for Jatiek Smith, Register Number 08188–510, in advance of his trial scheduled to begin on Monday, November 27, 2023, and to continue for approximately one week. 1. Three suits ( or three sports coats and three dress slacks), 2. Five dress shirts, 3. One belt, 4. Four neckties, 5. Five pr. dress socks, 6. Five undershirts, 7. One pr. dress shoes. ORDERED that the MDC permit Mr. Smith to wear such clothing and that the U.S. Marshal Service accept and transport Mr. Smith to Court wearing such clothing on November 27, 2023, and any date thereafter until his trial is concluded. (Signed by Judge Jed S. Rakoff on 11/22/2023) (ap) (Entered: 11/22/2023) |
| 11/27/2023 | 321 | PRETRIAL MEMORANDUM *Regarding Essential Legal Elements* by USA as to Jatiek Smith. (Bhaskaran, Rushmi) (Entered: 11/27/2023) |
| 11/27/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Bench Trial begun on 11/27/2023 as to Jatiek Smith (1) Count 1,2. Present were the defendant and his standby counsel, Russell Capone, AUSAs Rushmi Bhaskaran, Elizabeth Espinosa, and Marguerite Colson and a court reporter. Both sides make opening statements. Evidence is entered. Trial is adjourned until he next morning. (jw) (Entered: 11/28/2023) |
| 11/28/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Bench Trial as to Jatiek Smith held on 11/28/2023. On November 28, 2023 Judge Rakoff continued the bench trial. Evidence entered. (lnl) (Entered: 11/28/2023) |
| 11/29/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Bench Trial as to Jatiek Smith held on 11/29/2023. Judge Rakoff continued the bench trial. Evidence entered. Trial is continued to the next morning. (ap) (Entered: 11/29/2023) |
| 11/30/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Bench Trial as to Jatiek Smith held on 11/30/2023. On November 30, 2023 Judge Rakoff continued the bench trial. Evidence entered. The Court continues the trial to the next morning. The defendant is continued remanded. (ap) (Entered: 11/30/2023) |
| 12/04/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Bench Trial as to Jatiek Smith held on 12/4/2023. Evidence entered. The trial is continue to the next morning. The defendant is continued remanded. (jbo) (Entered: 12/05/2023) |
| 12/05/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Bench Trial as to Jatiek Smith held on 12/5/2023, Evidence entered. The Government rests. The defenses Rule 29 motion to dismiss the indictment is denied. The Court rules on the defense's list of witnesses. Court is adjourned until 10:00am the next morning (jw) (Entered: 12/05/2023) |
| 12/06/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Bench Trial as to Jatiek Smith held on 12/6/2023. On December 6, 2023 Judge Rakoff continued this bench trial. Evidence is entered. The defendant takes the stand and is questioned, on direct, by stand–by counsel. The Court rules that summations will be by written briefs: The Governments is due by 12/15/2023, defense by 1/8/2024, Government rebuttal by 1/15/2024. The trial is put over until the next morning at 10:00am. (Motions due by 12/15/2023. Responses due by 1/8/2024. Replies due by 1/15/2024) (ap) (Entered: 12/06/2023) |
| 12/07/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Bench Trial as to Jatiek Smith held on 12/7/2023. On December 7, 2023 Judge Rakoff resumed the bench trial Evidence is entered. The trial is put over to Monday December 11, 2023 at 9:30 in the morning. Defendant is continued remanded. (Bench Trial set for 12/11/2023 at 09:30 AM before Judge Jed S. Rakoff) (lnl) (Entered: 12/08/2023) |
| 12/11/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Bench Trial as to Jatiek Smith held on 12/11/2023. On December 11, 2023 Judge Rakoff continued the bench trial. Evidence entered. The defense rests. The defense's Motion to Dismiss is renewed |

|  |  | and denied. The Court reserves its decision until after the parties have briefed their summations as previously scheduled. (bw) (Entered: 12/12/2023) |
|---|---|---|
| 12/12/2023 | 322 | ORDER as to Jatiek Smith. Following conclusion yesterday of the taking of evidence in the bench trial of this criminal case, defendant Jatiek Smith timely moved for a judgment of acquittal pursuant to Federal Rule of Criminal Procedure 29. Count I of the indictment charges Smith with racketeering conspiracy in violation of 18 U.S.C. § 1962(d) and Count II charges Smith with extortion conspiracy in violation of 18 U.S.C. § 1951. In support of Count I, the Government alleges the conspirators agreed to engage in a variety of predicate criminal acts, including, inter alia, evidence tampering in violation of 18 U.S.C. § 1512(c)(1), which makes it a crime to "corruptly... alter[], destroy[], mutilate[], or conceal[] a record, document, or other object, or attempt[] to do so, with the intent to impair the object's integrity or availability for use in an official proceeding." At the close of trial, the only evidence the Government had presented to support the predicate act of conspiracy to violate 18 U.S.C. § 1512(c)(1) was the alleged attempt by Smith to break one of his two cellphones when confronted by an FBI Agent with a warrant for its production. (Smith later turned over the phone). For the reasons already largely stated on the record, see Dec. 11, 2023, Trial Tr., the Court concludes that no rational trier of fact could find beyond a reasonable doubt that the alleged attempt to break the phone (which Smith denies) was pursuant to an agreement between Mr. Smith and his alleged co–conspirators to engage in conduct of a kind that would constitute a violation of 18 U.S.C. § 1512(c)(1). See United States v. Jackson, 335 F.3d 170, 180 (2d Cir. 2003). Accordingly, with respect to the alleged predicate act of conspiring to violate 18 U.S.C. § 1512(c)(1), the defendant's motion pursuant to Federal Rule of Criminal Procedure 29 is hereby granted. In all other respects, the defendant's motion is hereby denied. (Signed by Judge Jed S. Rakoff on 12/12/2023)(bw) (Entered: 12/12/2023) |
| 12/13/2023 | 323 | OPINION as to Jatiek Smith: Applying this rule here, it is clear that Smith's Fifth Amendment rights were not violated because the Government knew that Smith was the owner of the phone and that Smith knew the password to unlock it.1 The phone was on Smith's person at the time of the stop and there is no evidence that Smith attempted to deny ownership. This is consistent with a contemporaneous Department of Homeland Security report describing the incident. See Dkt. 230–2 ("SA Kew noticed SMITH's phone was on the counter in front of SMITH and detained it. SMITH got irate and began to yell asking why we're detaining his phone." (emphasis added)). As for Smith's knowledge of the password, Smith concedes in his motion and accompanying declaration that he used the cell phone in front of the CBP agents before they ever asked for the password, thereby admitting his knowledge of the password. Mot. for Reconsideration (Dkt. 227), at 3; Smith Decl. (Dkt. 226–2) § 9 (d). Therefore, the Court finds that the foregone conclusion doctrine applies, and Smith's Fifth Amendment rights were not violated. SO ORDERED. (Signed by Judge Jed S. Rakoff on 12/13/2023) (lnl) (Entered: 12/13/2023) |
| 12/15/2023 | 324 | LETTER by Jatiek Smith addressed to Judge Jed S. Rakoff, from Jatiek Smith dated 12/14/2023 re: Defendant writes regarding bail. (ap) (Entered: 12/15/2023) |
| 12/15/2023 | 325 | LETTER by Jatiek Smith addressed to Judge Jed S. Rakoff, from Jatiek Smith dated 12/14/2023 re: Defendant writes regarding return of personal property. (ap) (Entered: 12/15/2023) |
| 12/15/2023 | 326 | MEMORANDUM OF LAW by USA as to Jatiek Smith *(Government Summation)*. (Attachments: # 1 Proposed Findings of Fact and Conclusions of Law)(Bhaskaran, Rushmi) (Entered: 12/15/2023) |
| 12/19/2023 | 327 | MOTION for Retroactive Application of Amendment 821 pursuant to 18 U.S.C. § 3582(c)(2) for Hasim Smith (6) re Count 1,2. Document filed by Hasim Smith. (jw) (Entered: 12/21/2023) |
| 12/19/2023 | 328 | MOTION FOR APPOINTMENT OF COUNSEL Document filed by Hasim Smith. (jw) (Entered: 12/21/2023) |
| 12/21/2023 | 329 | ORDER as to Jatiek Smith. On December 14, 2023, pro se defendant Jatiek Smith filed a renewed motion for release on bail (Dkt. 324) and a motion for return of property (Dkt. 325). Having reviewed these motions, the Government's opposition thereto (Dkt. 326), and defendant's further submission to the Court through standby counsel on December 19, 2023, the Court hereby denies defendant's motions, largely |

| | | |
|---|---|---|
| | | for the reasons stated in the Government's opposition and the Court's own prior rulings on the subject. (Signed by Judge Jed S. Rakoff on 12/21/23)(jw) (Entered: 12/21/2023) |
| 12/29/2023 | 330 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Trial held on 11/27/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Nicole DIMasi, (212) 805–0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/19/2024. Redacted Transcript Deadline set for 1/29/2024. Release of Transcript Restriction set for 3/28/2024. (McGuirk, Kelly) (Entered: 12/29/2023) |
| 12/29/2023 | 331 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Trial proceeding held on 11/27/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/29/2023) |
| 12/29/2023 | 332 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Trial held on 11/28/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Samuel Mauro, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/19/2024. Redacted Transcript Deadline set for 1/29/2024. Release of Transcript Restriction set for 3/28/2024. (McGuirk, Kelly) (Entered: 12/29/2023) |
| 12/29/2023 | 333 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Trial proceeding held on 11/28/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/29/2023) |
| 12/29/2023 | 334 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Trial held on 11/29/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Eve Giniger, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/19/2024. Redacted Transcript Deadline set for 1/29/2024. Release of Transcript Restriction set for 3/28/2024. (McGuirk, Kelly) (Entered: 12/29/2023) |
| 12/29/2023 | 335 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Trial proceeding held on 11/29/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/29/2023) |
| 12/29/2023 | 336 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Trial held on 11/30/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Eve Giniger, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/19/2024. Redacted Transcript Deadline set for 1/29/2024. Release of Transcript Restriction set for 3/28/2024. (McGuirk, Kelly) (Entered: 12/29/2023) |
| 12/29/2023 | 337 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Trial proceeding held on 11/30/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/29/2023) |

| | | |
|---|---|---|
| 12/29/2023 | 338 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Trial held on 12/4/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Nicole DIMasi, (212) 805–0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/19/2024. Redacted Transcript Deadline set for 1/29/2024. Release of Transcript Restriction set for 3/28/2024. (McGuirk, Kelly) (Main Document 338 replaced on 1/5/2024) (ap). (Main Document 338 replaced on 1/22/2024) (bw). (Entered: 12/29/2023) |
| 12/29/2023 | 339 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Trial proceeding held on 12/4/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/29/2023) |
| 12/29/2023 | 340 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Trial held on 12/6/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Nicole DIMasi, (212) 805–0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/19/2024. Redacted Transcript Deadline set for 1/29/2024. Release of Transcript Restriction set for 3/28/2024. (McGuirk, Kelly) (Main Document 340 replaced on 1/5/2024) (ap). (Main Document 340 replaced on 1/22/2024) (bw). (Entered: 12/29/2023) |
| 12/29/2023 | 341 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Trial proceeding held on 12/6/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/29/2023) |
| 12/29/2023 | 342 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Trial held on 12/1/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Eve Giniger, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/19/2024. Redacted Transcript Deadline set for 1/29/2024. Release of Transcript Restriction set for 3/28/2024. (McGuirk, Kelly) (Main Document 342 replaced on 1/5/2024) (ap). (Main Document 342 replaced on 1/22/2024) (bw). (Entered: 12/29/2023) |
| 12/29/2023 | 343 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Trial proceeding held on 12/1/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/29/2023) |
| 12/29/2023 | 344 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Trial held on 12/5/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Paula Horovitz, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/19/2024. Redacted Transcript Deadline set for 1/29/2024. Release of Transcript Restriction set for 3/28/2024. (McGuirk, Kelly) (Main Document 344 replaced on 1/5/2024) (ap). (Main Document 344 replaced on 1/22/2024) (bw). (Entered: 12/29/2023) |
| 12/29/2023 | 345 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Trial proceeding held on 12/5/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/29/2023) |

| | | |
|---|---|---|
| 12/29/2023 | <u>346</u> | TRANSCRIPT of Proceedings as to Jatiek Smith re: Trial held on 12/7/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Eve Giniger, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/19/2024. Redacted Transcript Deadline set for 1/29/2024. Release of Transcript Restriction set for 3/28/2024. (McGuirk, Kelly) (Entered: 12/29/2023) |
| 12/29/2023 | <u>347</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Trial proceeding held on 12/7/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/29/2023) |
| 12/29/2023 | <u>348</u> | TRANSCRIPT of Proceedings as to Jatiek Smith re: Trial held on 12/11/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Samuel Mauro, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/19/2024. Redacted Transcript Deadline set for 1/29/2024. Release of Transcript Restriction set for 3/28/2024. (McGuirk, Kelly) (Main Document 348 replaced on 1/5/2024) (ap). (Main Document 348 replaced on 1/22/2024) (bw). (Entered: 12/29/2023) |
| 12/29/2023 | <u>349</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Trial proceeding held on 12/11/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/29/2023) |
| 01/08/2024 | <u>350</u> | MEMORANDUM OF LAW by Jatiek Smith *(Jatiek Smith Summation)*. (Attachments: # <u>1</u> Proposed Findings of Fact and Conclusions of Law)(Capone, Russell) (Entered: 01/08/2024) |
| 01/15/2024 | <u>351</u> | MEMORANDUM OF LAW by USA as to Jatiek Smith *Government's Rebuttal Summation*. (Espinosa, Elizabeth) (Entered: 01/15/2024) |
| 01/16/2024 | <u>352</u> | ORDER as to Jatiek Smith: On January 11, 2024, pro se defendant Jatiek Smith submitted a motion, through his standby counsel, requesting a four–day release from pre–verdict detention in order to attend his daughter's sixteenth birthday party. On January 15, 2024, the Government submitted its response opposing Mr. Smith's request. Although the Court is sympathetic to Mr. Smith's wish to attend this familial occasion, the request must still be denied essentially for the reasons set forth in the Government's papers. SO ORDERED. (Signed by Judge Jed S. Rakoff on 1/16/2024)(lnl) (Entered: 01/16/2024) |
| 02/14/2024 | <u>354</u> | FINDINGS OF FACT, CONCLUSIONS OF LAW, AND VERDICT as to Jatiek Smith: the Court finds the defendant guilty of Count One and Count Two charged in the Indictment in the above–captioned case. A sentencing hearing will be held on April 12, 2024 at 3 PM. Each side may submit written materials bearing on any aspect of sentencing provided their materials are submitted by no later than April 5, 2024. SO ORDERED. (Signed by Judge Jed S. Rakoff on 2/14/2024) (lnl) (Entered: 02/14/2024) |
| 02/14/2024 | | COURT VERDICT as to Jatiek Smith (1) Guilty on Count 1,2. (Signed by Judge Jed S. Rakoff on 2/14/2024) (lnl) (Entered: 02/14/2024) |
| 02/14/2024 | | Set/Reset Hearings as to Jatiek Smith: Sentencing set for 4/12/2024 at 03:00 PM before Judge Jed S. Rakoff. (lnl) (Entered: 02/14/2024) |
| 02/14/2024 | | NOTICE OF HEARING as to Jatiek Smith: Presentencing investigation referral made to Probation. Sentencing rescheduled for May 23, 2024 at 12:00 noon. ***Sentencing set for 5/23/2024 at 12:00 PM before Judge Jed S. Rakoff. (jbo) (Entered: 02/14/2024) |
| 02/14/2024 | <u>356</u> | RESPONSE to Motion by USA as to Hasim Smith re: <u>327</u> MOTION for Retroactive Application of Amendment 821 pursuant to 18 U.S.C. § 3582(c)(2) for Hasim Smith |

| | | |
|---|---|---|
| | | (6) re Count 1,2 filed.. (Bhaskaran, Rushmi) (Entered: 02/14/2024) |
| 02/21/2024 | | NOTICE OF HEARING as to Octavio Peralta. A sentencing will be held July 16, 2024 at 4 PM in courtroom 14B of the Daniel Patrick Moynihan Courthouse, 500 Pearl Street, New York City, New York. (Sentencing set for 7/16/2024 at 04:00 PM in Courtroom 14B, 500 Pearl Street, New York, NY 10007 before Judge Jed S. Rakoff) (ap) (Entered: 02/21/2024) |
| 02/21/2024 | | NOTICE OF HEARING as to Manuel Pereira. A sentencing has been scheduled for July 1, 2024 at 2 PM in courtroom 14B of the Daniel Patrick Moynihan Courthouse, 500 Pearl Street, New York City, New York. (Sentencing set for 7/1/2024 at 02:00 PM in Courtroom 14B, 500 Pearl Street, New York, NY 10007 before Judge Jed S. Rakoff) (ap) (Entered: 02/21/2024) |
| 02/21/2024 | 357 | RESPONSE to Motion by USA as to Hasim Smith re: 327 MOTION for Retroactive Application of Amendment 821 pursuant to 18 U.S.C. § 3582(c)(2) for Hasim Smith (6) re Count 1,2 filed.. (Bhaskaran, Rushmi) (Entered: 02/21/2024) |
| 02/21/2024 | | NOTICE OF HEARING as to Carl Walsh. A sentencing is scheduled for for July 22, 2024 at 4 PM before Judge Rakoff in courtroom 14B of the Daniel Patrick Moynihan Courthouse, 500 Pearl Street, New York City, New York. (Sentencing set for 7/22/2024 at 04:00 PM in Courtroom 14B, 500 Pearl Street, New York, NY 10007 before Judge Jed S. Rakoff) (ap) (Entered: 03/14/2024) |
| 02/22/2024 | 358 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/23/2024) |
| 03/05/2024 | 359 | MOTION re: Mr. Smith's MDC Conditions and Requests . Document filed by Jatiek Smith. (Capone, Russell) (Entered: 03/05/2024) |
| 03/14/2024 | 360 | ORDER as to Jatiek Smith: On March 5, 2024, pro se defendant Jatiek Smith, through hisstandby counsel, filed a motion making various requests, outlined below. See Dkt. 359. The Government sent a response on March 8, 2024, addressing the first and fifth requests outlined below, and taking no position on the remaining requests. The Court grants in part and denies in part Smith's requests, as explained below. First, Smith claims he is being denied access to the MDC Brooklyn's law library. Although the Government notes that this was the result of problems that have now been fixed, Smith alleges he is still not being given access. In view of Smith's forthcoming sentencing on May 23, 2024 and Smith's prose status, the warden of MDC Brooklyn is hereby directed to ensure that Smith is given at least 5 hours of access to the law library each week beginning the week of March 18, 2024 through the week beginning May 20 until his sentencing. (Signed by Judge Jed S. Rakoff on 3/13/2024) (See ORDER set forth) (ap) (Entered: 03/14/2024) |
| 03/14/2024 | 361 | ORDER as to Carl Walsh as follows: WHEREAS, on November 18, 2022, the defendant appeared before the Court for purposes of waiving Indictment and pleading guilty to the above–captioned Superseding Information; WHEREAS, prior to pleading guilty and waiving indictment, the Court advised the defendant of his constitutional right to be charged by indictment brought by a grand jury; WHEREAS, having been advised of that constitutional right, the defendant signed a written waiver of indictment and waived indictment orally in open court; WHEREAS, at the time the defendant waived indictment and pleaded guilty, the Court sealed the proceeding; WHEREAS, the Government and the defendant agree that the Superseding Information no longer requires sealing; WHEREAS, the original written and signed waiver of indictment presently cannot be located; IT IS HEREBY ORDERED that the Clerk of the Court shall docket the above–captioned Superseding Information. (Signed by Judge Jed S. Rakoff on 3/14/24)(jm) (Entered: 03/14/2024) |
| 03/14/2024 | 362 | S(1) INFORMATION (Felony) filed as to Carl Walsh (10) count(s) 1, 2. (jm)(Originally filed under seal on 11/18/22) (Entered: 03/14/2024) |
| 03/14/2024 | | WAIVER OF INDICTMENT by Carl Walsh. (jm) Modified on 3/14/2024 (jm).(Please see document 361 which explains why the waiver of indictment entry does not contain an attachment.) (Entered: 03/14/2024) |
| 03/14/2024 | | Case Designated ECF as to Carl Walsh. (jm) (Entered: 03/14/2024) |
| 03/14/2024 | 363 | ORDER as to Carl Walsh: IT IS HEREBY ORDERED that the Clerk of the Court shall docket the above–captioned Superseding Information. (Signed by Judge Jed S. |

| | | |
|---|---|---|
| | | Rakoff on 3/14/2024) (ap) (Entered: 03/14/2024) |
| 04/01/2024 | 364 | MOTION re: Mr. Smith's Request for Appointment of Sentencing Counsel and MDC Conditions . Document filed by Jatiek Smith. (Capone, Russell) (Entered: 04/01/2024) |
| 04/02/2024 | 365 | ORDER as to Jatiek Smith. Defendant Jatiek Smith, through his standby counsel Russell Capone, has requested that his standby counsel be appointed as regular counsel for purposes of sentencing. See Dkt. 364. That request is hereby granted. Accordingly, however, the Court will no longer accept any submissions directly from Mr. Smith himself as he is no longer representing himself pro se. All further applications by Mr. Smith must be made through Mr. Capone in accordance with the Court's rules. Mr. Smith also requests that the Court order the Warden at the MDC to grant Mr. Smith more than five hours in the law library per week. See Dkt. 364. Given the Court's appointment of Mr. Capone, this additional time appears unnecessary and accordingly that request is hereby denied. (Signed by Judge Jed S. Rakoff on 4/2/24) (jw) (Entered: 04/02/2024) |
| 04/08/2024 | 366 | LETTER by (22−Cr−352−01) Jatiek Smith addressed to Judge Jed S. Rakoff dated 3−31−24. (bw) (Entered: 04/08/2024) |
| 05/03/2024 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Jatiek Smith held on 5/3/2024. On May 3, 2024, Judge Rakoff held a telephone conference, without transcription or recording during which counsel for the Government and Jatiek Smith were present. The Court granted Mr. Smiths unopposed request to adjourn his sentencing to June 3, but denied his request to adjourn the sentencing to a later date. Mr. Smith's sentencing will now be held on June 3, 2024, at 12 PM in courtroom 14B. (Sentencing set for 6/3/2024 at 12:00 PM in Courtroom 14B, 500 Pearl Street, New York, NY 10007 before Judge Jed S. Rakoff) (ap) (Entered: 05/03/2024) |
| 05/03/2024 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Jatiek Smith held on 5/3/2024. Judge Rakoff held a telephone conference, without transcription or recording during which counsel for the Government and Jatiek Smith were present. The Court granted Mr. Smith's unopposed request to adjourn his sentencing to June 3, but denied his request to adjourn the sentencing to a later date. Mr. Smith's sentencing will now be held on June 3, 2024, at 12 PM in courtroom 14B. (Sentencing set for 6/3/2024 at 12:00 PM before Judge Jed S. Rakoff.) (jbo) (Entered: 05/03/2024) |
| 05/28/2024 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Jatiek Smith held on 5/28/2024. A telephonic conference was held without transcription or recording on May 28, 2024. Counsel for all parties was present. The sentencing in this case will now be held at 4:30 PM on Monday, June 3, 2024. In addition, defense counsel may submit the video exhibits in hard copy to Chambers and can email clean versions of redacted documents to Chambers. Finally, the Court will permit Mr. Smith to wear a suit to sentencing; defense counsel is directed to submit a proposed order for the Court's review. (Sentencing set for 6/3/2024 at 04:30 PM before Judge Jed S. Rakoff.) (job) (Entered: 05/28/2024) |
| 05/28/2024 | 376 | SENTENCING SUBMISSION by USA as to Jatiek Smith. (Bhaskaran, Rushmi) (Entered: 05/28/2024) |
| 05/28/2024 | 377 | SENTENCING SUBMISSION by Jatiek Smith. (Attachments: # 1 Exhibit 1 Letter from Jatiek Smith, # 2 Exhibit 2 Letters of Support (REDACTED), # 3 Exhibit 3 BOP Records (SEALED), # 4 Exhibit 4 Medical Records (SEALED), # 5 Exhibit 5 Medical Records (SEALED), # 6 Exhibit 6 Phone Call, # 7 Exhibit 6T Phone Call Transcript, # 8 Exhibit 7 Video File, # 9 Exhibit 8 Video File, # 10 Exhibit 9 Compilation of Photos, # 11 Exhibit 10 BOP Diet Requests & Email Correspondence)(Capone, Russell) (Entered: 05/28/2024) |
| 05/29/2024 | 379 | (S2) SUPERSEDING INFORMATION (Felony) filed as to Sequan Jackson (2) count(s) 1s, 2s, 3s−4s. (jm)(Filed under seal on 4/14/23) Modified on 6/11/2024 (ap). (Entered: 06/06/2024) |
| 05/29/2024 | 381 | WAIVER OF INDICTMENT by Sequan Jackson. (Filed under seal on 4/14/23) (jm) Modified on 6/11/2024 (ap). (Entered: 06/06/2024) |

| 05/29/2024 | | Minute Entry for proceedings held before Magistrate Judge Sarah Netburn:Arraignment as to Sequan Jackson (2) Count 1s,2s,3s–4s held on 6/3/2024. Defendant appears with counsels Susan Kellman and Chris Latronica; AUSA Rushmi Bhaskaran and Molly Bracewell are also present. Plea entered by Sequan Jackson (2) Guilty as to Count 1s,2s,3s–4s. USMJ Netburn recommends acceptance of the plea. (Court Reporter PRESENT) (jm) Modified on 6/6/2024 (jm). (Held under seal on 4/14/23) Modified on 6/11/2024 (ap). (Entered: 06/06/2024) |
|---|---|---|
| 05/29/2024 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Sentencing held on 5/29/2024 for Sequan Jackson (2) Count 1s,2s,3s–4s. On May 29, 2024 Judge Rakoff held a sentencing. Present were the defendant and his counsel, Susan Kellman, AUSAs Rushmi Bhaskaran, Elizabeth Espinosa and Marguerite Colson for the Government and a court reporter. SENTENCE: On counts 1,2,3,4 : Time Served, defendant is released. 3 years supervised release, all terms to run concurrent on all counts. $400 assessment (lnl) (Entered: 06/11/2024) |
| 05/31/2024 | | NOTICE OF HEARING as to Jatiek Smith. The Jatiek Smith sentencing on June 3, 2024 is moved from 4:30 PM to noon (Sentencing set for 6/3/2024 at 12:00 PM before Judge Jed S. Rakoff) (ap) (Entered: 05/31/2024) |
| 06/03/2024 | [378](#) | ORDER as to Sequan Jackson unsealing the S(2) superseding information. (Signed by Judge Jed S. Rakoff on 6/3/24)(jm) (Entered: 06/06/2024) |
| 06/03/2024 | [380](#) | CONSENT TO PROCEED BEFORE US MAGISTRATE JUDGE ON A FELONY PLEA ALLOCUTION by Sequan Jackson. (Filed under seal on 4/14/23) (jm) (Entered: 06/06/2024) |
| 06/03/2024 | [382](#) | ORDER as to Sequan Jackson placing matter under seal. (Signed by Magistrate Judge Sarah Netburn on 4/14/23)(jm) (Entered: 06/07/2024) |
| 06/03/2024 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Sentencing held on 6/3/2024 for Jatiek Smith (1) Count 1,2. Present were the defendant and his counsel, Russel Capone, and AUSAs Rushmi Bhaskaran, Elizabeth Espinosa and Marguerite Colson for the Government and a court reporter. The Court denies the defense's objections to the PSR and it is adopted. SENTENCE: On counts 1 & 2: 12 years prison, remanded, to run concurrent to each other, $200 assessment, 3 years supervised release on each count, all terms to run concurrent. (jbo) (Entered: 06/12/2024) |
| 06/10/2024 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Jatiek Smith held on 6/10/2024. A telephonic conference was held June 10, 2024, without transcription or recording during which counsel for Mr. Smith and the Government were present. Counsel for Mr. Smith informed the Court that his client did not have any objections to the proposed restitution order previously submitted by the Government. The Court agreed to appoint defendants current counsel as counsel for purposes of any appeal, and directed counsel to submit a proposed order to that effect. (ap) (Entered: 06/10/2024) |
| 06/10/2024 | [383](#) | ORDER OF RESTITUTION as to Jatiek Smith. (Signed by Judge Jed S. Rakoff on 6/10/2024) (See ORDER as set forth) (lnl) (Entered: 06/10/2024) |
| 06/10/2024 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Octavio Peralta held on 6/10/2024. A telephonic conference was held on June 10, 2024, without transcription or recording during which counsel for the Government and Mr. Peralta were present. The Court granted the defendant's request to adjourn his sentencing hearing from July 16, 2024 to August 21, 2024 at 4 PM. (Sentencing set for 8/21/2024 at 04:00 PM before Judge Jed S. Rakoff.) (jbo) (Entered: 06/11/2024) |
| 06/11/2024 | [384](#) | PRELIMINARY ORDER OF FORFEITURE AS TO SPECIFIC PROPERTY/MONEY JUDGMENT as to Jatiek Smith. (Signed by Judge Jed S. Rakoff on 6/3/2024) (See ORDER as set forth) (lnl) (Entered: 06/11/2024) |
| 06/11/2024 | | DISMISSAL OF COUNTS on Government Motion as to Sequan Jackson (2) Count 1,2. (lnl) (Entered: 06/11/2024) |
| 06/11/2024 | [385](#) | JUDGMENT IN A CRIMINAL CASE as to Sequan Jackson (2). The Defendant pleaded guilty to counts 1, 2, 3, 4. Counts of the underlying indictments are dismissed on the motion of the United States. IMPRISONMENT: On counts 1,2,3 and 4: Time served, concurrent on all counts. The defendant is released from custody. |

|  |  | SUPERVISED RELEASE: On counts 1,2,3 and 4: Three (3) years, all terms on all counts to run concurrent. ASSESSMENT: $400.00 due immediately. (Signed by Judge Jed S. Rakoff on 6/6/2024) (lnl) (Entered: 06/11/2024) |
|---|---|---|
| 06/12/2024 | 386 | JUDGMENT IN A CRIMINAL CASE as to Jatiek Smith (1). The defendant was found guilty on counts 1 and 2 after a plea of not guilty. IMPRISONMENT: On count 1: Twelve (12) years. On count 2: Twelve (12) year, to run concurrent to each other. The court makes the following recommendations to the Bureau of Prisons:Incarceration in a facility that can address the defendant's medical issues preferably on the east coast between New York and North Carolina. The defendant is remanded to the custody of the United States Marshal. SUPERVISED RELEASE: On count 1: Three (3) years. On count 2: Three (3) years, all terms on all counts to run concurrent to each other. ASSESSMENT: $200.00 due immediately. RESTITUTION: $391,946.44. (Signed by Judge Jed S. Rakoff on 6/11/2024) (lnl) (Entered: 06/12/2024) |
| 06/17/2024 | 387 | TRANSCRIPT of Proceedings as to Jatiek Smith re: Sentence held on 6/3/2024 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Devon Gerber, (212) 805–0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/8/2024. Redacted Transcript Deadline set for 7/18/2024. Release of Transcript Restriction set for 9/16/2024. (McGuirk, Kelly) (Entered: 06/17/2024) |
| 06/17/2024 | 388 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jatiek Smith. Notice is hereby given that an official transcript of a Sentence proceeding held on 6/3/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 06/17/2024) |
| 06/18/2024 | 389 | ORDER as to Jatiek Smith. It is hereby ORDERED that this Court's appointment of Criminal Justice Act Attorney Russell Capone to represent Mr. Smith for the purposes of sentencing be continued, pursuant to the Criminal Justice Act, to include any appeal of the above–captioned matter. (Signed by Judge Jed S. Rakoff on 6/18/24)(jw) (Entered: 06/18/2024) |
| 06/20/2024 | 390 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 06/20/2024) |
| 06/20/2024 | 391 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 06/20/2024) |
| 06/21/2024 | 392 | NOTICE OF APPEAL by Jatiek Smith from 386 Judgment and various Pre–trial Orders. (tp) (Entered: 06/21/2024) |
| 06/21/2024 |  | Appeal Remark as to Jatiek Smith re: 392 Notice of Appeal – Final Judgment. $605.00 Appeal Fee Waived. Attorney CJA. (tp) (Entered: 06/21/2024) |
| 06/21/2024 |  | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Jatiek Smith to US Court of Appeals re: 392 Notice of Appeal – Final Judgment. (tp) (Entered: 06/21/2024) |
| 06/21/2024 |  | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Jatiek Smith re: 392 Notice of Appeal – Final Judgment were transmitted to the U.S. Court of Appeals. (tp) (Entered: 06/21/2024) |